# EXHIBIT M

Aug 12 04 03:45p    LTAB,Commercial Wireless    202 418 1412    p.2

CC Print Preview    http://wtbwww06.fcc.gov/default.sph/UlsPrintPreview.e...

| FCC 601<br>Main Form | | Approved by OMB<br>3060 - 0798<br>See Instructions for<br>public burden estimate |
| --- | --- | --- |
| | **FCC Application for Wireless<br>Telecommunications Bureau<br>Radio Service Authorization** | Submitted 11/06/1998<br>at 08:56AM |
| | | File Number:<br>0000002429 |

| | |
| --- | --- |
| 1) Radio Service Code: QA | 1a) Existing<br>Radio Service<br>Code: |
| 2) Application Purpose: New | |
| 3a) If this request is for a Developmental License, Demonstration License, or a Special Temporary Authorization (STA), enter the code and attach the required exhibit as described in the instructions. Otherwise enter **N** (Not Applicable). | ( N)**D** **M** **S** N/A |
| 3b) If this request is for Special Temporary Authority due to an emergency situation, enter 'Y'; otherwise enter 'N'. Refer to Rule 1.915 for an explanation of situations considered to be an emergency. | ( )Yes No |
| 4) If this request is for an Amendment or Withdrawal, enter the file number of the pending application currently on file with the FCC. | File Number: |
| 5) If this request is for a Modification, Renewal Only, Renewal/Modification, Cancellation of License, Consolidate Call Signs, Duplicate License, or Administrative Update, enter the call sign of the existing FCC license. | Call Sign: |
| 6) If this request is for a New, Amendment, Renewal Only, or Renewal/Modification, enter the requested authorization expiration date (this item is optional). | |
| 7) Is this request "major" as defined in Section 1.929 of the Commission's Rules when read in conjunction with the applicable radio service rules found in Parts 22 and 90 of the Commission's Rules? (NOTE: This question only applies to certain site-specific applications. See the instructions for applicability and full text of Section 1.929) | ( )**Yes** No |
| 8a) Does this filing request a Waiver of the Commission's Rules?<br>If 'Yes', attach an exhibit providing the rule numbers and expanding circumstances. | ( N)Yes No |
| 8b) If a feeable waiver request is attached, multiply the number of stations (call signs) times the number of rule sections and enter the result. | |
| 8c) Are the frequencies or parameters requested in this filing covered by grandfathered privileges, previously approved by waiver, or functionally integrated with an existing station? | ( )Yes No |
| 9) Are attachments being filed with this application? | ( )Yes No |

## Applicant Information

| | |
| --- | --- |
| 10) FCC Registration Number (FRN): 0003254430 | |
| 11) Licensee is a(n): Corporation | |
| 12) First Name (if individual): | MI:    Last Name:    Suffix: |
| 13) Entity Name (if other than individual): The Elkin Group, Inc. | |
| 14) Name of Real Party in Interest of Applicant (if different from applicant): The Elkin Group, Inc. | |
| 15) Taxpayer Identification Number of Real Party in Interest: L00125516 | |
| 16) Attention To: David W. Elkin | |
| 17) P.O. Box:    And/Or | 18) Street Address: 805 Bryn Mawr Avenue |

PTF0158

Print Preview    http://wtbwww06.fcc.gov/default.sph/UlsPrintPreview.e...

| | | |
|---|---|---|
| 19) City: Newtown Square | 20) State: PA | 21) Zip Code: 19073 |
| 22) Telephone Number: (610)525-2372 | | 23) FAX Number: (610)525-6761 |
| 24) E-Mail Address: usm220@aol.com | | |

## Contact Information (If different than applicant)

| | | | |
|---|---|---|---|
| 25) First Name: | MI: | Last Name: | Suffix: |
| 26) Entity Name: | | | |
| 27) P.O. Box: | And/Or | 28) Street Address: | |
| 29) City: | 30) State: | 31) Zip Code: | |
| 32) Telephone Number: | | 33) FAX Number: | |
| 34) E-Mail Address: | | | |

## Regulatory Status

| | |
|---|---|
| 35) This filing is for authorization to provide or use the following type(s) of radio service offering (enter all that apply): | ( No) Common Carrier<br>( Yes) Non-Common Carrier<br>( No) Private, internal communications<br>( ) Broadcast Services<br>( ) Band Manager |

## Type of Radio Service

| | |
|---|---|
| 36) This filing is for authorization to provide the following type(s) of radio service (enter all that apply): | ( Yes) Fixed<br>( Yes) Mobile<br>( No) Radiolocation<br>( No) Satellite (sound)<br>( ) Broadcast Services |

37) Interconnected Service? ( N)Yes No

## Fee Status

| | |
|---|---|
| 38) Is the Applicant exempt from FCC application fees? | ( )Yes No |
| 39) Is the Applicant exempt from FCC regulatory fees? | ( )Yes No |

## Alien Ownership Questions (If any answer is Yes, attach exhibit explaining circumstances.)

| | |
|---|---|
| 40) Is the applicant a foreign government or the representative of any foreign government? | ( N)Yes No |
| 41) Is the applicant an alien or the representative of an alien? | ( N)Yes No |
| 42) Is the applicant a corporation organized under the laws of any foreign government? | ( N)Yes No |
| 43) Is the applicant a corporation of which more than one-fifth of the capital stock is owned of record or voted by aliens or their representatives or by a foreign government or representative thereof or by any corporation organized under the laws of a foreign country? | ( N)Yes No |

7

8/13/2004 2:32 PM

PTF0159

13 04 03:45p    LTAB,Commercial Wireless    202 418 1412    p.4

Print Preview    http://wtbwww06.fcc.gov/default.sph/UlsPrintPreview.e...

| 44) Is the applicant directly or indirectly controlled by any other corporation of which more than one-fourth of the capital stock is owned of record or voted by aliens, their representatives, or by a foreign government or representative thereof, or by any corporation organized under the laws of a foreign country? | (N)Yes No |

## Basic Qualification Questions (If any answer is Yes, attach exhibit explaining circumstances.)

| 45) Has the applicant or any party to this application or amendment had any FCC station authorization, license, or construction permit revoked or had any application for an initial, modification or renewal of FCC station authorization, license, construction permit denied by the Commission? | (N)Yes No |
| 46) Has the applicant or any party to this application or amendment, or any party directly or indirectly controlling the applicant, ever been convicted of a felony by any state or federal court? | (N)Yes No |
| 47) Has any court finally adjudged the applicant or any party directly or indirectly controlling the applicant guilty of unlawfully monopolizing or attempting unlawfully to monopolize radio communication, directly or indirectly, through control of manufacture or sale of radio apparatus, exclusive traffic arrangement, or any other means or unfair methods of competition? | (N)Yes No |
| 48) Is the applicant or any party directly or indirectly controlling the applicant, currently a party in any pending matter referred to in the preceding two items? | (N)Yes No |

## Aeronautical Advisory Station (Unicom) Certification

| 49) ( ) I certify that the station will be located on property of the airport to be served, and, in cases where the airport does not have a control tower, RCO, or FAA flight service station, that I have notified the owner of the airport and all aviation service organizations located at the airport within ten days prior to application. |

## 50) Race, Ethnicity, Gender of Applicant/Licensee (Optional)

| Race: | American Indian or Alaska Native: | Asian: | Black or African-American: | Native Hawaiian or Other Pacific Islander: | White: |
|---|---|---|---|---|---|
| Ethnicity: | Hispanic or Latino: | Not Hispanic or Latino: | | | |
| Gender: | Female: | Male: | | | |

## General Certification Statements

| 1) The applicant waives any claim to the use of any particular frequency or of the electromagnetic spectrum as against the regulatory power of the United States because of the previous use of the same, whether by license or otherwise, and requests an authorization in accordance with this application. |
| 2) The applicant certifies that grant of this application would not cause the applicant to be in violation of any pertinent cross-ownership, attribution, or spectrum cap rule.* *If the applicant has sought a waiver of any such rule in connection with this application, it may make this certification subject to the outcome of the waiver request. |
| 3) The applicant certifies that all statements made in this application and in the exhibits, attachments, or documents incorporated by reference are material, are part of this application, and are true, complete, correct, and made in good faith. |
| 4) The applicant certifies that neither the applicant nor any other party to the application is subject to a denial of Federal benefits pursuant to Section 5301 of the Anti-Drug Abuse Act of 1988, 21 U.S.C. § 862, because of a conviction for possession or distribution of a controlled substance. This certification does not apply to applications filed in services exempted under Section 1.2002(c) of the rules, 47 CFR § 1.2002(c). See Section 1.2002(b) of the rules, 47 CFR § 1.2002(b) for the definition of 'party to the application' as used in this certification. |
| 5) The applicant certifies that it either (1) has current Form 602 on file with the Commission, (2) is filing an update Form 602 simultaneously with this application, or (3) is not required to file Form 602 under the Commission's Rules. |

7    8/13/2004 2:32 PM

PTF0160

13 04 03:46p     LTAB,Commercial Wireless     202 418 1412     p.5

Print Preview                                http://wtbwww06.fcc.gov/default.sph/UlsPrintPreview.c...

6) The applicant certifies that the facilities, operations, and transmitters for which this authorization is hereby requested are either: (1) categorically excluded from routine environmental evaluation for RF exposure as set forth in 47 C.F.R. § 1.1307(b); or, (2) have been found not to cause human exposure to levels of radiofrequency radiation in excess of the limits specified in 47 C.F.R. §§ 1.1310 and 2.1093; or, (3) are the subject of one or more Environmental Assessments filed with the Commission.

## Signature

| 51) Typed or Printed Name of Party Authorized to Sign | | | |
|---|---|---|---|
| First Name: David | MI: W | Last Name: Elkin | Suffix: |

52) Title: President

| Signature: David W Elkin | 53) Date: 11/06/98 |
|---|---|

Failure To Sign This Application May Result In Dismissal Of The Application And Forfeiture Of Any Fees Paid

Upon grant of this license application, the licensee may be subject to certain construction or coverage requirements. Failure to meet the construction or coverage requirements will result in termination of the license. Consult appropriate FCC regulations to determine the construction or coverage requirements that apply to the type of license requested in this application.

WILLFUL FALSE STATEMENTS MADE ON THIS FORM OR ANY ATTACHMENTS ARE PUNISHABLE BY FINE AND/OR IMPRISONMENT (U.S. Code, Title 18, Section 1001) AND/OR REVOCATION OF ANY STATION LICENSE OR CONSTRUCTION PERMIT (U.S. Code, Title 47, § 312(a)(1)), AND/OR FORFEITURE (U.S. Code, Title 47, § 503).

| FCC 601 Schedule B | | Approved by OMB 3060 - 0798 See instructions for public burden estimate |
|---|---|---|
| | Schedule for Geographically Licensed Services | |
| | | File Number: 0000002429 |

Market/Channel Block

| 1) Market Designator | 2) Market Name | 3) Channel Block | 4) Sub-Market Designator | 5) I am seeking a Tribal Lands Bidding Credit in this market |
|---|---|---|---|---|
| BEA003 | Boston-Worcester-Lawrence-Lowel | B | | |
| BEA003 | Boston-Worcester-Lawrence-Lowel | C | | |
| BEA013 | Washington-Baltimore, DC-MD-VA | D | | |
| BEA031 | Miami-Fort Lauderdale, Fl. | C | | |
| BEA164 | Sacramento-Yolo, CA | C | | |

8/13/2004 2:32 PM

**PTF0161**

bal Lands Information

| Market esignator | 7) Channel Block | 8) Name of Tribal Lands | 9) Area, in square kilometers, of tribal lands contained within designated market | 10) Indicate with an "X" those tribal lands where applicant has secured the required certification(s) from the tribal governments (attach certification(s)) | 11) The amount of bidding credit as defined by FCC Rules (by Market) | 12) Additional amount of bidding credit requested (attach justification) |
|---|---|---|---|---|---|---|

artification Statements

or Applicants Claiming Eligibility as an Entrepreneur Under the General Rule

pplicant certifies that they are eligible to obtain the licenses for which they apply.

or Applicants Claiming Eligibility as a Publicly Traded Corporation

pplicant certifies that they are eligible to obtain the licenses for which they apply and that they comply with the efinition of a Publicly Traded Corporation, as set out in the applicable FCC rules.

or Applicants Claiming Eligibility using a Control Group Structure

Applicant certifies that they are eligible to obtain the licenses for which they apply.

Applicant certifies that the applicant's sole control group member is a pre-existing entity, if applicable.

For Applicants Claiming Eligibility as a Very Small Business, Very Small Business Consortium, Small Business, or as a Small Business Consortium

A    ant certifies that they are eligible to obtain the licenses for which they apply.

Applicant certifies that the applicant's sole control group member is a pre-existing entity, if applicable.

For Applicants Claiming Eligibility as a Rural Telephone Company

Applicant certifies that they meet the definition of a Rural Telephone Company as set out in the applicable FCC rules, and must disclose all parties to agreement(s) to partition licenses won in this auction. See applicable FCC rules.

For Applicants Claiming Tribal Lands Bidding Credit

Applicant certifies that it will comply with the bidding credit buildout requirements and consult with the tribal government(s) regarding the siting of facilities and deployment of service on the tribal land(s) as set out in the applicable FCC rules.

No Schedule D Data to Display

| FCC 601 Schedule H | Technical Data Schedule for the Private Land Mobile Broadcast Auxiliary Radio Services (Parts 90 and 74) | Approved by OMB 3060 - 0798 See 601 Main Form Instructions for public burden estimate |
|---|---|---|

Eligibility

1) Rule Section:

2) Describe Activity:

**PTF0162**

Aug.13.04 03:48p    LTAB,Commercial Wireless    202 418 1412    P. 7

FCC Print Preview

http://wtbwww06.fcc.gov/default.sph/UlsPrintPreview.e...

## Frequency Coordinator Information (if not self-coordinated)

| 3) Frequency Coordination Number | 4) Name of Frequency Coordinator | 5) Telephone Number | 6) Coordination Date |
|---|---|---|---|
| 7) Has this application been successfully coordinated? | | | ()Yes/No |

## Extended Implementation (Slow Growth)

| 8) Are you requesting a new or modified extended implementation plan? | |
|---|---|
| If "Yes", attach an exhibit with a justification and a proposed station construction schedule. | ()Yes/No |

## Associated Call Signs (Attach additional sheets if required)

No Associated Call Signs

## Broadcast Auxiliary Only

| If there is an associated Parent Station, complete items 10-12. | 10) Facility id of Parent Station: | 11) Radio Service of Parent Station: | 12) City and State of Parent Station Principal Community: |
|---|---|---|---|
| 13) If there is no associated parent station, this applicant is a: () Broadcast Network Entity Motion Picture Producer | | Television Cable Operator Television Producer | 14) State of Primary Operation: |

## Control Point(s) (Other than at the transmitter) (Attached additional sheets if required)

| 15) Action A/M/D | 16) Control Point Number | 17) Location Street Address, City or Town, County, State | 18) Telephone Number |
|---|---|---|---|

## Antenna Information

| 19) Action: (A/M/D) | 20) Location Number: | 21) Antenna Number: | 22) AAT (meters) | 23) Antenna Ht. (meters) | 24) Azimuth Ht. (degrees) | 25) Beamwidth (degrees) | 26) Polarization | 27) Gain(db) |
|---|---|---|---|---|---|---|---|---|

## Frequency Information

| 28) Action: (A/M/D) | 29) Location Number: | 30) Antenna Number: | 31) Frequency (MHz) | 32) Station Class | 33) No. of Units | 34) No. of Paging Receivers | 35) Output Power (watts) | 36) ERP (watts) | Emission Action: (A/M/D) | 37) Emission Designators |
|---|---|---|---|---|---|---|---|---|---|---|

The copy resulting from Print Preview is intended to be used as a reference copy only and MAY NOT be submitted to the FCC as an application for manual filing.

## Attachment List

| Attachment Type | Date | Description | Contents |
|---|---|---|---|
| Other | 11/04/98 | Exhibit C: Designated Entity Information | 0060016195908787884980974.pdf |

8/13/2004 2:32 PM

FCC Print Preview                                    http://wtbwww06.fcc.gov/default.sph/UlsPrintPreview.c...

| Other | 11/04/98 | Exhibit D: Agreements And Other Instruments | 0060016205908787884980974.pdf |
| Other | 11/06/98 | Exhibit A: Ownership | 0065009585908787884980974.pdf |

8/13/2004 2:32 PM

**PTF0164**

01/07/2005 17:50 FAX 2124978045        The Newsmarket                                    ✆009
Aug 13 04 03:49p      LTAB,Commercial Wireless      202 418 1412          p.9

THE ELKIN GROUP, INC.
EXHIBIT C: STATUS AS A VERY SMALL BUSINESS
PAGE 1 OF 1

The Elkin Group, Inc. ("Elkin Group"), the applicant herein, qualifies as a very small business under Section 90.1021(b)(2) of the Commission's Rules because, as detailed below, Elkin Group, together with its affiliates and controlling principals, has average gross revenues that are not more than $3 million for the preceding three years.

GROSS REVENUES

| Calendar Year | 1995 | 1996 | 1997 |
|---|---|---|---|
| Elkin Group, Inc. | None | None | None |
| US MobilComm, Inc. | $10,697 | $62,645 | $117,626 |
| Total Gross Revenues | $10,697 | $62,645 | $117,626 |

Total Gross Revenues for the Preceding Three Years: $190,968

Average Gross Revenues for Preceding Three Years: $63,656

Applicant hereby certifies, under penalty of perjury, that the foregoing is true and correct to the best of its knowledge and belief.

**PTF0165**

THE ELKIN GROUP, INC.
EXHIBIT A: APPLICANT IDENTITY AND OWNERSHIP INFORMATION
PAGE 1 OF 1

On September 28, 1998 the original applicant, US MobilComm, inc., amended its FCC Form 175 to change
the name of the applicant to Elkin Group, Inc. David Elkin is the major shareholder and President of both
US MobilComm, inc., and Elkin Group, Inc.

The Elkin Group, Inc. ("Elkin Group") is the applicant herein. Elkin Group is a corporation organized
under Pennsylvania law. The name, address, principal business, relationship to other interest holders,
percentage and amount of interest held, type of interest in Elkin Group, and citizenship of each shareholder
of Elkin Group are as follows:

David Elkin
805 Bryn Mawr Avenue
Newtown Square, PA 19073
Principal Business: Telecommunications
Relationship to Other Interest Holders: N/A
Percentage Held: 100%
Type of Interest Held: Common Stock
Citizenship: U.S.A.

Applicant hereby certifies, under penalty of perjury, that the foregoing is true and correct to the best of its
knowledge and belief.

PTF0166

01/01/2005 11:56 FAX 2124079045          The Newsmarket                    011
Aug 13 04 03:50p          LTAB,Commercial Wireless      202 418 1412      P.11

THE ELKIN GROUP, INC.
EXHIBIT D: AGREEMENTS WITH OTHER PARTIES/JOINT BIDDING ARRANGEMENTS
PAGE 1 OF 1

The Elkin Group, Inc. does not have any agreements with other parties, or joint bidding arrangements, for the FCC's Phase II 220 MHz Auction.

Applicant hereby certifies, under penalty of perjury, that the foregoing is true and correct to the best of its knowledge and belief.

PTF0167

# EXHIBIT N



# PUBLIC NOTICE

**FEDERAL COMMUNICATIONS COMMISSION**
**1919 M STREET, N.W.**
**WASHINGTON, D.C. 20554**

News Media Information: (202) 418-0500
Fax-On-Demand: (202) 418-2830
Internet: http://www.fcc.gov
ftp.fcc.gov

DA 98-2143
October 23, 1998

## *Phase II 220 MHz Service Auction Closes*

### *WINNING BIDDERS IN THE AUCTION OF 908 PHASE II 220 MHZ SERVICE LICENSES*

*Down Payments Due November 6, 1998*
*FCC Form 601s Due November 6, 1998*

*Ten-Day Petition to Deny Period*

**Report No. AUC-18-F (Auction No. 18)**

On October 22, 1998, the Federal Communications Commission completed the auction of 908 licenses for the Phase II 220 MHz Service, raising (in net high bids) a total of $21,650,301 for the U.S. Treasury. Each of the 44 winning bidders that won a total of 693 licenses is listed in Attachment A.

This public notice provides detailed information concerning winning bidders, down payments, bid withdrawal payments or deposits, FCC Form 601 filing requirements, requests for rule waivers, and licensing matters. Key information appears in the following attachments:

| | |
|---|---|
| **Attachment A:** | Lists the winning bidders, the licenses won by each winning bidder, and both the gross and net high winning bid amounts. |
| **Attachment B:** | Lists the down payments and any withdrawn bid payments owed by winning bidders. |
| **Attachment C:** | Lists withdrawn bid payments owed by all bidders. |

**PTF0384**

| Attachment D: | Provides detailed information about how winning bidders should complete their required FCC Form 601 for Phase II 220 MHz Service license applications. |
| Attachment E: | Provides instructions for registering and filing the FCC Form 601 electronically. |
| Attachment F: | Provides instructions for accessing the FCC Network using Windows 95/98. |

A copy of this public notice will be mailed via overnight mail to each winning bidder.

**Phase II 220 MHz Service Re-Auction.** The Commission plans to conduct a re-auction of the remaining 215 Phase II 220 MHz Service licenses in the second quarter of 1999. The date of this auction and the terms, conditions, and procedures, will be announced by public notice.

**Down payments.** The Commission's rules require that within ten business days after the release of this public notice, in this case, by **6:00 p.m. ET on November 6, 1998,** winning bidders in the Phase II 220 MHz Service auction must have on deposit with Mellon Bank in Pittsburgh, Pennsylvania, enough funds to cover all required: (1) down payments on winning bids, and (2) payments for withdrawn bids. If a bidder's upfront payment is not sufficient to meet both of these requirements, the bidder must deposit additional funds. *See* 47 C.F.R. §§ 1.2107(b), 90.1011(b).[1]

The amount now due from each winning bidder, if any, is set out in the last column of Attachment B. *Note that only if a winning bidder's upfront payment covers the required total of down payments and withdrawn bid payments (as reflected in Attachment B) is no payment or FCC Form 159 necessary at this time.* Each winning bidder's down payment must be a total of twenty (20) percent of its net winning bid(s) plus any withdrawal payments.

**Final payments.** After the termination of the licensing pleading cycle (*see* 47 C.F.R. § 1.2108), the Commission will issue a public notice announcing that it is prepared to grant the licenses. Within ten business days after the date of that public notice, winning bidders will be required to make full payment of the balance of their winning bids. *See* 47 C.F.R. §§ 1.2109, 1.2107(b) and 90.1015. Licenses will be subsequently granted only after final payment is made.

**Method of payment.** All payments must be in U.S. dollars and made in the form of a wire transfer. No personal checks, credit card payments, or other forms of payment will be accepted. **All payments must be accompanied by a completed FCC Remittance Advice**

---

[1]    In the event a bidder has withdrawn a bid(s) and is subject to a bid withdrawal payment(s), the bidder's upfront payment will be first applied to satisfy the withdrawal payment(s) before being applied toward its down payment.

**PTF0385**

Form (FCC Form 159).[2]  A partially completed copy of the FCC Form 159 will be sent to each winning bidder within three (3) business days following release of this public notice to facilitate submission of the correct down payment.  Winning bidders that have not received the partially completed FCC Form 159 by that date should contact Tim Dates at 202-418-1995.  **However, winning bidders are ultimately responsible for the verification and submission of the correct down payment.**

**Wire transfer payments** must be received by Mellon Bank by **6:00 p.m. ET, on November 6, 1998.**  Bidders should coordinate with their bankers ahead of time regarding their wire transfers, and allow sufficient time for the wire transfer to be **initiated and completed prior to the deadline.**  To submit funds by wire transfer, bidders will need the following information:

> ABA Routing Number:  043000261
> Receiving Bank:  Mellon Pittsburgh
> BNF:  FCC/AC-9116106
> OBI Field:  (Skip one space between each information item)
> "AUCTIONPAY"
> TAXPAYER IDENTIFICATION NO. (same as FCC Form 159, Block 26)
> PAYMENT TYPE CODE (same as FCC Form 159, Block 20A:  "A22D")
>     FCC CODE 1 (same as FCC Form 159, Block 23A:  "18")
> PAYOR NAME (same as FCC Form 159, Block 2)
> LOCKBOX NO. 358850

Bidders must fax a completed FCC Form 159 to Mellon Bank at 412-236-5702 at least one hour before placing the order for the wire transfer (but on the same business day).

Proper completion of the **FCC Form 159** is critical to ensuring correct credit of bidder deposits.  **Bidders must use the same Taxpayer Identification Number used on their FCC Form 175.**  Questions concerning the calculation and submission of down payments should be directed to Gail Glasser at 202-418-1995.

**Withdrawal, default and disqualification payments.**  The Commission will impose payments on bidders that withdraw high bids during the course of an auction, or that default on payments due after an auction closes, or that are disqualified.  A bidder that withdraws a high bid during the course of an auction is subject to a payment equal to the difference between the amount withdrawn and the amount of the subsequent winning bid.  In the case of a license not selling in the same auction, the withdrawal payment is based on the selling price the next time the license is offered by the Commission.  The bid withdrawal payment is either the difference between the net withdrawn bid and the subsequent net winning bid, or the difference between the gross withdrawn bid and the subsequent gross winning bid, whichever is less.  No withdrawal

---

[2]     Copies of the FCC Form 159 may be obtained by calling the Commission's Forms Distribution Center at 1-800-418-3676 (outside Washington, D.C.) or 202-418-3676 (in the Washington area).  Copies of the FCC Form 159 can also be obtained via the Internet (http://www.fcc.gov/formpage.html) or by Fax-On-Demand (202-418-2830).

**PTF0386**

payment is assessed if the subsequent winning bid exceeds the withdrawn bid. This payment amount is deducted from any upfront payments or down payments that the withdrawing bidder has deposited with the Commission. *See* 47 C.F.R. 1.2104(g)(1). In those cases where the amount of the withdrawal payment cannot yet be determined because there was no winning bid, the withdrawing bidder is required to make a three (3) percent deposit on the net amount bid on the license(s). Implementation of Section 309(j) of the Communications Act -- Competitive Bidding, PP Docket No. 93-253, Fifth Report and Order, 9 FCC Rcd 5532, 5563 at n. 51 (1994); C.H. PCS, Inc., Order, 11 FCC Rcd 22430 (Wireless Tel. Bur., 1996) (requiring a three percent deposit for default payments). When it becomes possible to calculate and assess the payment, we will notify these bidders. As discussed above, a bidder's upfront payment will first be applied toward its withdrawn bid payment.

If a high bidder defaults or is disqualified after the close of the auction, the defaulting bidder will be subject to the same payment obligations as described above, plus an additional payment equal to three (3) percent of the subsequent winning bid. If the subsequent winning bid exceeds the defaulting bidder's bid amount, the three (3) percent payment is calculated based on the defaulting bidder's bid amount. If either bid amount is subject to a bidding credit, the three (3) percent credit will be calculated using the same bid amounts and basis (net or gross bids) as in the calculation of the payment for withdrawn bids prior to the close of the auction. *See* 47 C.F.R. 1.2104(g)(2).

If a winning bidder fails to remit the required down payment within ten (10) business days after the Commission has declared competitive bidding closed, the bidder will be deemed to have defaulted, its application will be dismissed, and it will be liable for a default payment as described above. In such event, the Commission, at its discretion, may either reauction the license to existing or new applicants, or offer it to the other highest bidders (in descending order) at their final bids. *See* 47 C.F.R. 1.2109(b) and 90.1015(b).

If a winning bidder fails to pay the balance of its winning bids in a lump sum by the applicable deadline as specified by the Commission, it will be allowed to make payment within ten (10) business days after the payment deadline provided that it also pays a late fee equal to five (5) percent of the amount due. When a winning bidder fails to pay the balance of its winning bid plus late fee by the late payment deadline, it is considered to be in default on its license(s) and subject to the applicable default payments. Licenses will be awarded upon the full and timely payment of winning bids and any applicable late fees. *See* 47 C.F.R. § 1.2109(a). A winning bidder that is found unqualified to be a licensee, fails to remit the balance of its winning bid in a timely manner, or defaults, or is disqualified for any reason after having made the required down payment, will be deemed to have defaulted and will be liable for the payment set forth in § 1.2104(g)(2). In such event, the Commission may either re-auction the license to existing or new applicants or offer it to the other highest bidders (in descending order) at their final bids. *See* 47 C.F.R. § 1.2109(c).

Finally, bidders that are found to have violated the antitrust laws or the Commission's rules in connection with their participation in the competitive bidding process may be subject, in addition to any other applicable sanctions, to forfeiture of their upfront payment, down payment, or full bid amount, and may be prohibited from participating in future auctions. *See* 47 C.F.R.

**PTF0387**

1.2109(d).

Attachment B identifies winning bidders that owe withdrawal payments to the Commission. Attachment C lists withdrawal payments or deposits owed by all bidders.

**Refund of excess upfront payments (for winning bidders).** Upfront monies on deposit which are in excess of the required down payment, withdrawal and default payment amounts will be refunded to the payor of record promptly. Winning bidders must fax the necessary wire transfer instructions to Linwood Jenkins or Gail Glasser at 202-418-2843. Any questions concerning refunds should be referred to Linwood Jenkins or Gail Glasser at 202-418-1995.

**Refund of excess upfront payments (for non-winning bidders).** Non-winning bidders must fax the necessary wire transfer instructions to Linwood Jenkins or Gail Glasser at 202-418-2843. Any questions concerning refunds for non-winning bidders should be referred to Linwood Jenkins or Gail Glasser at 202-418-1995.

## FCC FORM 601

By 5:30 p.m. ET on November 6, 1998, winning bidders must submit completed long-form license application(s) covering each license for which they were the winning high bidder. Applications may be filed either electronically or manually, though the Commission encourages electronic filing. Attachment D sets out instructions for completing the FCC Form 601. This form replaces FCC Form 600 in conjunction with our development of the new universal licensing system for filing and processing of applications in wireless services.

**Electronic filing.** Detailed instructions for registering and filing the Form 601 electronically are set out in Attachment E.

**Manual filing.** Manual filers must complete the FCC Form 601 Main Form and Schedule B and attach any exhibits. Manual filers are requested to submit a "clean" (*i.e.*, without lines, markings, footnotes, tables, charts, etc.) original application which does not contain any information in spreadsheet format. Manual filers must mail or deliver the original application to:

> FCC Form 601 Filing, Auction No. 18
> Federal Communications Commission
> Wireless Telecommunications Bureau
> Information Technology Division
> 1270 Fairfield Road
> Gettysburg, Pennsylvania 17325-7245

Copies of FCC Form 601 can be obtained by calling the Commission's Forms Distribution Center at 1-800-418-3676 (outside Washington, D.C.) or 202-418-3676 (in the Washington area). Copies of FCC Form 601 can also be obtained via the Internet (http://www.fcc.gov/formpage.html) or by Fax-On-Demand (202-418-2830).

**PTF0388**

All manually filed FCC Form 601s shall be submitted on one original paper copy. Additionally, all Attachments to manually filed applications shall be filed on a standard 3.5" magnetic diskette formatted to be readable by high density floppy drives operating under MS-DOS (version 3.X or later compatible versions). Each diskette submitted must contain an ASCII text file listing each filename and a brief description of the contents of each file and format for each document on the diskette. The files on the diskette, other than the table of contents, should be in Adobe Acrobat Portable Document Format (PDF) whenever possible. All diskettes submitted must be legibly labelled, referencing the application and its filing date. Manual filers should review each exhibit file to ensure that the information contained in the exhibit is complete.

**Failure to timely file FCC Form 601 or sign a manually-filed FCC Form 601 will result in dismissal of the application. Only original signatures will be accepted for manually-filed applications.**

**Multiple filings.** If an applicant submits more than one FCC Form 601, once manually and once electronically, the electronic filing will be considered by the Commission and the manual filing will be discarded as a duplicate filing. This policy will apply regardless of which filing is received first at the Commission. In the event an applicant submits the same filing twice and would like the manual filing to be considered, the applicant must withdraw the electronic filing.

**Applications for multiple licenses.** Electronic or manual filers applying for multiple licenses are not required to submit a separate Form 601 application for each market if **all** filing requirements associated with the application (name and address information, all ownership and eligibility attachments, and waiver requests) are identical **except** for the market designator, channel block and market name. Under these circumstances, applicants may submit *one* FCC Form 601 Main Form and Schedule B.

Electronic or manual filers whose name and address, ownership, eligibility, and waiver requests are identical for some licenses but different for others may utilize this streamlined filing procedure only for those licenses that have identical filing information. For those licenses with unique information, a separate application must be submitted.

**Application processing and license grant.** Pursuant to 47 C.F.R. § 1.2108(b) and the Balanced Budget Act of 1997, Pub. L. 105-33, 111 Stat. 251 (1997), interested parties will have **ten (10) days** after the Commission gives public notice that the FCC Form 601s are acceptable for filing to file petitions to deny. An applicant may file an opposition to any petition to deny within **five (5) days** from the filing date of the petition to deny. 47 C.F.R. § 1.2108(c). The petitioner may file a reply to such opposition within **five (5) days** from the filing date of the opposition. 47 C.F.R. § 1.2108(c) If the Commission determines that an applicant is qualified and there is no substantial and material issue of fact concerning that determination, it will grant the application.

**Anti-collusion rules.** To ensure the integrity of its auctions, the Commission's anti-collusion rules generally prohibit applicants for the same geographic license area from discussing bids or bidding strategies during the course of the auction. The prohibition begins when short-

6

**PTF0389**

form applications to participate in the auction are filed; it ends when the winning bidders submit their down payments. In the 220 MHz Service auction, for example, the rule would apply to an applicant bidding for an EAG and an applicant bidding for an EA within that EAG. Applicants that apply to bid for "all markets" or a nationwide license would be precluded from communicating with all other applicants. An exception is where applicants enter into a bidding agreement before filing their short-form applications, and disclose the existence of the agreement in their short-form applications. *See* 47 C.F.R § 1.2105(c).

**Post-Auction Forum.** The Wireless Telecommunications Bureau will sponsor a joint post-auction forum for bidders that participated in the Phase II 220 MHz Service auction, as well as bidders in the upcoming VHF Public Coast Service and Location and Monitoring Service auctions. This forum, which will be announced by a subsequent public notice, will be held after the completion of the VHF Public Coast auction and the Location Monitoring Service auction. The purpose of this forum is to receive feedback from bidders on the auctions process and their experience. In addition, bidders are encouraged to use this forum to present specific recommendations for improving the operational components of the auctions process. Among the general topics to be discussed are information dissemination, application processing and payment, and the overall conduct of the auction. Key FCC staff will be available to answer questions.

*    *    *    *    *

**For further information, contact:**

| | |
|---|---|
| News Media: | Meribeth McCarrick at 202-418-0654 |
| Technical Support Hotline: | Technical Support Personnel at 202-414-1250 (V) or 202-414-1255(TTY) |
| Office of the Managing Director (Payment, FCC Form 159 and refund questions) | Regina Dorsey, Gail Glasser or Linwood Jenkins at 202-418-1995 |
| Wireless Telecommunications Bureau, Commercial Wireless Division (FCC Form 601 questions) | Scott Mackoul at 202-418-7240 |
| Wireless Telecommunications Bureau, Auctions and Industry Analysis Division (Auction-related questions) | Ruby Hough, Bob Reagle, Christina Clearwater or Frank Stilwell at 202-418-0660. |

7

**PTF0390**

- FCC -

8

PTF0391



FCC Phase II 220 MHz Service Auction
Round Results, High Bids
Auction ID: 18

**Attachment A**

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Nationwide Licenses** | | | | | | | | |
| NWA255 | K | Nationwide Licenses | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $3,066,000 | $3,066,000 |
| NWA255 | L | Nationwide Licenses | 16 | 0181648029 | Intek License Acquisition Corp. | 9/24/98 9:00:21 | $3,257,000 | $3,257,000 |
| NWA255 | M | Nationwide Licenses | 16 | 0182144368 | SOPHIA Licensee, Inc. | 9/24/98 9:00:09 | $2,543,450 | $3,913,000 |
| | | | | | Subtotal | | $8,866,450 | $10,236,000 |
| **Economic Area Group Licenses** | | | | | | | | |
| EAG001 | F | Economic Area Group 1 | 18 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| EAG001 | G | Economic Area Group 1 | 19 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| EAG001 | H | Economic Area Group 1 | 17 | 0181836016 | Two-Twenty Auction Company, Inc. | 9/24/98 11:00:42 | $89,050 | $137,000 |
| EAG001 | I | Economic Area Group 1 | 19 | 0181218170 | Intellicom Bidding Consortium | 9/24/98 18:19:43 | $170,300 | $262,000 |
| EAG001 | J | Economic Area Group 1 | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $389,000 | $389,000 |
| EAG002 | F | Economic Area Group 2 | 17 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| EAG002 | G | Economic Area Group 2 | 18 | 0181624195 | Philip Adler | 9/24/98 14:07:03 | $267,150 | $411,000 |
| EAG002 | H | Economic Area Group 2 | 17 | 0182144368 | SOPHIA Licensee, Inc. | 9/24/98 11:32:23 | $294,450 | $453,000 |
| EAG002 | I | Economic Area Group 2 | 13 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| EAG002 | J | Economic Area Group 2 | 17 | 0181648029 | Intek License Acquisition Corp. | 9/24/98 11:39:50 | $744,000 | $744,000 |
| EAG003 | F | Economic Area Group 3 | 13 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| EAG003 | G | Economic Area Group 3 | 15 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| EAG003 | H | Economic Area Group 3 | 31 | 0181138215 | 220 MHz Bidding Consortium | 9/29/98 16:01:55 | $225,750 | $301,000 |
| EAG003 | I | Economic Area Group 3 | 18 | 0181636531 | Longhorn Communications Incorporated | 9/24/98 14:03:40 | $190,450 | $293,000 |
| EAG003 | J | Economic Area Group 3 | 30 | 0181648029 | Intek License Acquisition Corp. | 9/29/98 14:00:22 | $959,000 | $959,000 |
| EAG004 | F | Economic Area Group 4 | 15 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |

PTF0392

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18



# Attachment A

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Group Licenses** | | | | | | | | |
| EAG004 | G | Economic Area Group 4 | 18 | 0182144368 | SOPHIA Licensee, Inc. | 9/24/98 14:00:31 | $113,750 | $175,000 |
| EAG004 | H | Economic Area Group 4 | 17 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| EAG004 | I | Economic Area Group 4 | 17 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| EAG004 | J | Economic Area Group 4 | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $559,000 | $559,000 |
| EAG005 | F | Economic Area Group 5 | 29 | 0182307122 | Net Radio Group Communications, LLC | 9/29/98 11:34:41 | $130,650 | $201,000 |
| EAG005 | G | Economic Area Group 5 | 158 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 9:04:15 | $189,800 | $292,000 |
| EAG005 | H | Economic Area Group 5 | 29 | 0182307122 | Net Radio Group Communications, LLC | 9/29/98 11:34:41 | $152,750 | $235,000 |
| EAG005 | I | Economic Area Group 5 | 159 | 0181636531 | Longhorn Communications Incorporated | 10/22/98 9:38:08 | $148,850 | $229,000 |
| EAG005 | J | Economic Area Group 5 | 24 | 0181648029 | Intek License Acquisition Corp. | 9/28/98 9:32:50 | $663,000 | $663,000 |
| EAG006 | F | Economic Area Group 6 | 32 | 0181648029 | Intek License Acquisition Corp. | 10/1/98 9:00:22 | $204,000 | $204,000 |
| EAG006 | G | Economic Area Group 6 | 33 | 0182307122 | Net Radio Group Communications, LLC | 10/1/98 10:33:12 | $112,450 | $173,000 |
| EAG006 | H | Economic Area Group 6 | 25 | 0182307122 | Net Radio Group Communications, LLC | 9/28/98 11:21:29 | $118,300 | $182,000 |
| EAG006 | I | Economic Area Group 6 | 17 | 0181836016 | Two-Twenty Auction Company, Inc. | 9/24/98 11:00:20 | $172,900 | $266,000 |
| EAG006 | J | Economic Area Group 6 | 24 | 0181648029 | Intek License Acquisition Corp. | 9/28/98 9:32:50 | $759,000 | $759,000 |
| | | | | | Subtotal | | $6,653,800 | $7,887,000 |
| **Economic Area Licenses** | | | | | | | | |
| BEA001 | A | Bangor, ME | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA001 | B | Bangor, ME | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA001 | C | Bangor, ME | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA001 | D | Bangor, ME | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA001 | E | Bangor, ME | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |

Page 2 of 44

**PTF0393**

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18



## Attachment A

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA002 | A | Portland, ME | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA002 | B | Portland, ME | 2 | 0181549103 | Active Communications, Inc. | 9/16/98 9:06:46 | $1,625 | $2,500 |
| BEA002 | C | Portland, ME | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA002 | D | Portland, ME | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA002 | E | Portland, ME | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA003 | A | Boston-Worcester-Lawrence | 51 | 0181648029 | Intek License Acquisition Corp. | 10/6/98 10:30:24 | $12,000 | $12,000 |
| BEA003 | B | Boston-Worcester-Lawrence | 4 | 0181609278 | US MobilComm, Inc. | 9/17/98 9:32:09 | $7,800 | $12,000 |
| BEA003 | C | Boston-Worcester-Lawrence | 20 | 0181609278 | US MobilComm, Inc. | 9/25/98 9:05:28 | $8,450 | $13,000 |
| BEA003 | D | Boston-Worcester-Lawrence | 38 | 0181218170 | Intellicom Bidding Consortium | 10/2/98 9:22:45 | $16,900 | $26,000 |
| BEA003 | E | Boston-Worcester-Lawrence | 30 | 0181648029 | Intek License Acquisition Corp. | 9/29/98 14:00:22 | $37,000 | $37,000 |
| BEA004 | A | Burlington, VT-NY | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA004 | B | Burlington, VT-NY | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA004 | C | Burlington, VT-NY | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA004 | D | Burlington, VT-NY | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA004 | E | Burlington, VT-NY | 19 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/24/98 16:02:18 | $2,500 | $2,500 |
| BEA005 | A | Albany-Schenectady-Troy, N | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA005 | B | Albany-Schenectady-Troy, N | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA005 | C | Albany-Schenectady-Troy, N | 1 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA005 | D | Albany-Schenectady-Troy, N | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA005 | E | Albany-Schenectady-Troy, N | 26 | 0181454022 | Oliver M. Collins | 9/28/98 14:09:50 | $1,690 | $2,600 |
| BEA006 | A | Syracuse, NY-PA | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,902 | $2,902 |

**PTF0394**



# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

# Attachment A

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA006 | B | Syracuse, NY-PA | 40 | 0181218170 | Intellicom Bidding Consortium | 10/2/98 12:02:32 | $1,950 | $3,000 |
| BEA006 | C | Syracuse, NY-PA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA006 | D | Syracuse, NY-PA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA006 | E | Syracuse, NY-PA | 22 | 0181309014 | Winsome Inc. | 9/25/98 14:19:51 | $4,225 | $6,500 |
| BEA007 | A | Rochester, NY-PA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA007 | B | Rochester, NY-PA | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA007 | C | Rochester, NY-PA | 30 | 0181648029 | Intek License Acquisition Corp. | 9/29/98 14:00:22 | $2,800 | $2,800 |
| BEA007 | D | Rochester, NY-PA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA007 | E | Rochester, NY-PA | 31 | 0181218170 | Intellicom Bidding Consortium | 9/29/98 16:01:12 | $1,690 | $2,600 |
| BEA008 | A | Buffalo-Niagara Falls, NY-P/ | 1 | 0181613065 | FM Communications, Inc. | 9/15/98 10:48:38 | $1,625 | $2,500 |
| BEA008 | B | Buffalo-Niagara Falls, NY-P/ | 172 | 0181648029 | Intek License Acquisition Corp. | 10/22/98 17:37:36 | $2,500 | $2,500 |
| BEA008 | C | Buffalo-Niagara Falls, NY-P/ | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA008 | D | Buffalo-Niagara Falls, NY-P/ | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA008 | E | Buffalo-Niagara Falls, NY-P/ | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA009 | A | State College, PA | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA009 | B | State College, PA | 2 | 0181728408 | Triangle Communications, Inc. | 9/16/98 9:45:00 | $1,875 | $2,500 |
| BEA009 | C | State College, PA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA009 | D | State College, PA | 3 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA009 | E | State College, PA | 19 | 0181728408 | Triangle Communications, Inc. | 9/24/98 16:01:40 | $3,225 | $4,300 |
| BEA010 | A | New York-North New Jersey | 27 | 0181507562 | Comtran Associates Inc. | 9/28/98 16:02:10 | $36,000 | $48,000 |
| BEA010 | B | New York-North New Jersey | 16 | 0182144368 | SOPHIA Licensee, Inc. | 9/24/98 9:21:17 | $76,700 | $118,000 |

**PTF0395**



Attachment A

FCC Phase II 220 MHz Service Auction
Round Results, High Bids
Auction ID: 18

Date of Report: 10/23/98 10:08 Eastern Time

**Economic Area Licenses**

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| BEA010 | C | New York-North New Jersey | 19 | 0181218170 | Intellicom Bidding Consortium | 9/24/98 16:19:43 | $70,200 | $108,000 |
| BEA010 | D | New York-North New Jersey | 16 | 0182144388 | SOPHIA Licensee, Inc. | 9/24/98 9:21:17 | $27,950 | $43,000 |
| BEA010 | E | New York-North New Jersey | 17 | 0181836016 | Two-Twenty Auction Company, Inc. | 9/24/98 11:01:01 | $105,950 | $163,000 |
| BEA011 | A | Harrisburg-Lebanon-Carlisle | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA011 | B | Harrisburg-Lebanon-Carlisle | 18 | 0181624195 | Philip Adler | 9/24/98 14:07:03 | $1,950 | $3,000 |
| BEA011 | C | Harrisburg-Lebanon-Carlisle | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA011 | D | Harrisburg-Lebanon-Carlisle | 6 | 0181728408 | Triangle Communications, Inc. | 9/18/98 9:40:57 | $1,875 | $2,500 |
| BEA011 | E | Harrisburg-Lebanon-Carlisle | 19 | 0181728408 | Triangle Communications, Inc. | 9/24/98 16:01:40 | $2,850 | $3,800 |
| BEA012 | A | Philadelphia-Wilmington-Atla | 57 | 0181218170 | Intellicom Bidding Consortium | 10/7/98 10:30:37 | $29,250 | $45,000 |
| BEA012 | B | Philadelphia-Wilmington-Atla | 50 | 0181624195 | Philip Adler | 10/6/98 9:13:05 | $26,000 | $40,000 |
| BEA012 | C | Philadelphia-Wilmington-Atla | 54 | 0181850341 | KDR, INC. | 10/6/98 15:00:37 | $24,050 | $37,000 |
| BEA012 | D | Philadelphia-Wilmington-Atla | 37 | 0181624195 | Philip Adler | 10/1/98 16:34:17 | $48,750 | $75,000 |
| BEA012 | E | Philadelphia-Wilmington-Atla | 39 | 0181624195 | Philip Adler | 10/2/98 10:35:33 | $52,000 | $80,000 |
| BEA013 | A | Washington-Baltimore, DC-A | 54 | 0181218170 | Intellicom Bidding Consortium | 10/6/98 15:00:45 | $17,550 | $27,000 |
| BEA013 | B | Washington-Baltimore, DC-A | 18 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA013 | C | Washington-Baltimore, DC-A | 16 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA013 | D | Washington-Baltimore, DC-A | 56 | 0181609278 | US MobilComm, Inc. | 10/7/98 9:22:09 | $18,850 | $29,000 |
| BEA013 | E | Washington-Baltimore, DC-A | 53 | 0181648029 | Intek License Acquisition Corp. | 10/6/98 13:30:21 | $63,000 | $63,000 |
| BEA014 | A | Salisbury, MD-DE-VA | 2 | 0180915207 | cellutech | 9/16/98 9:52:37 | $1,625 | $2,500 |
| BEA014 | B | Salisbury, MD-DE-VA | 15 | 0181624195 | Philip Adler | 9/23/98 16:07:56 | $2,145 | $3,300 |
| BEA014 | C | Salisbury, MD-DE-VA | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |

PTF0396

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18



# Attachment A

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA014 | D | Salisbury, MD-DE-VA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA014 | E | Salisbury, MD-DE-VA | 19 | 0181728408 | Triangle Communications, Inc. | 9/24/98 16:01:40 | $1,950 | $2,600 |
| BEA015 | A | Richmond-Petersburg, VA | 100 | 0181648029 | Intek License Acquisition Corp. | 10/18/98 10:30:30 | $2,600 | $2,600 |
| BEA015 | B | Richmond-Petersburg, VA | 88 | 0181138215 | 220 MHz Bidding Consortium | 10/14/98 15:30:37 | $13,500 | $18,000 |
| BEA015 | C | Richmond-Petersburg, VA | 99 | 0181519536 | AreaWide Communications Inc. | 10/16/98 9:45:37 | $13,000 | $20,000 |
| BEA015 | D | Richmond-Petersburg, VA | 98 | 0181218170 | Intellicom Bidding Consortium | 10/16/98 9:03:27 | $14,300 | $22,000 |
| BEA015 | E | Richmond-Petersburg, VA | 52 | 0181822305 | Millenium 2000, Inc. | 10/6/98 12:15:15 | $22,750 | $35,000 |
| BEA016 | A | Staunton, VA-WV | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA016 | B | Staunton, VA-WV | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA016 | C | Staunton, VA-WV | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA016 | D | Staunton, VA-WV | 8 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA016 | E | Staunton, VA-WV | 11 | 0181822305 | Millenium 2000, Inc. | 9/22/98 14:00:12 | $2,145 | $3,300 |
| BEA017 | A | Roanoke, VA-NC-WV | 48 | 0180915207 | cellutech | 10/5/98 16:18:14 | $1,755 | $2,700 |
| BEA017 | B | Roanoke, VA-NC-WV | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA017 | C | Roanoke, VA-NC-WV | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA017 | D | Roanoke, VA-NC-WV | 18 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA017 | E | Roanoke, VA-NC-WV | 11 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/22/98 14:00:46 | $3,300 | $3,300 |
| BEA018 | A | Greensboro-Winston-Salem | 17 | 0181058312 | Carolina Wireless Dispatch, Inc. | 9/24/98 11:00:40 | $4,575 | $6,100 |
| BEA018 | B | Greensboro-Winston-Salem | 22 | 0181138215 | 220 MHz Bidding Consortium | 9/25/98 14:05:28 | $5,625 | $7,500 |
| BEA018 | C | Greensboro-Winston-Salem | 55 | 0181058312 | Carolina Wireless Dispatch, Inc. | 10/6/98 16:31:34 | $6,450 | $8,600 |
| BEA018 | D | Greensboro-Winston-Salem | 49 | 0181138215 | 220 MHz Bidding Consortium | 10/5/98 16:30:37 | $7,350 | $9,800 |

PTF0397



# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
### Auction ID: 18

**Attachment A**

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|-----------|------------|---------------------|-------------------|--------------------|------|------------------|----------------|------------------|
| **Economic Area Licenses** | | | | | | | | |
| BEA018 | E | Greensboro-Winston-Salem | 51 | 0181648029 | Intek License Acquisition Corp. | 10/6/98 10:30:24 | $11,000 | $11,000 |
| BEA019 | A | Raleigh-Durham-Chapel Hill | 57 | 0181138215 | 220 MHz Bidding Consortium | 10/7/98 10:30:45 | $4,050 | $5,400 |
| BEA019 | B | Raleigh-Durham-Chapel Hill | 18 | 0181138215 | 220 MHz Bidding Consortium | 9/24/98 14:11:42 | $6,000 | $8,000 |
| BEA019 | C | Raleigh-Durham-Chapel Hill | 26 | 0181218170 | Intellicom Bidding Consortium | 9/28/98 14:32:17 | $7,800 | $12,000 |
| BEA019 | D | Raleigh-Durham-Chapel Hill | 56 | 0181647258 | Raleigh Radio-Data SMR Operating Partnership | 10/7/98 9:23:06 | $5,265 | $8,100 |
| BEA019 | E | Raleigh-Durham-Chapel Hill | 58 | 0181647258 | Raleigh Radio-Data SMR Operating Partnership | 10/7/98 12:08:44 | $7,150 | $11,000 |
| BEA020 | A | Norfolk-Virginia Beach-Newp | 31 | 0181519536 | AreaWide Communications Inc. | 9/29/98 16:00:51 | $2,990 | $4,600 |
| BEA020 | B | Norfolk-Virginia Beach-Newp | 58 | 0181648029 | Intek License Acquisition Corp. | 10/7/98 12:00:28 | $16,000 | $16,000 |
| BEA020 | C | Norfolk-Virginia Beach-Newp | 17 | 0181519536 | AreaWide Communications Inc. | 9/24/98 11:00:46 | $6,500 | $10,000 |
| BEA020 | D | Norfolk-Virginia Beach-Newp | 21 | 0181519536 | AreaWide Communications Inc. | 9/25/98 11:02:15 | $6,500 | $10,000 |
| BEA020 | E | Norfolk-Virginia Beach-Newp | 30 | 0181218170 | Intellicom Bidding Consortium | 9/29/98 14:07:46 | $3,770 | $5,800 |
| BEA021 | A | Greenville, NC | 16 | 0181648029 | Intek License Acquisition Corp. | 9/24/98 9:00:21 | $3,200 | $3,200 |
| BEA021 | B | Greenville, NC | 15 | 0181647258 | Raleigh Radio-Data SMR Operating Partnership | 9/23/98 16:28:46 | $1,950 | $3,000 |
| BEA021 | C | Greenville, NC | 18 | 0181647258 | Raleigh Radio-Data SMR Operating Partnership | 9/24/98 14:04:34 | $2,275 | $3,500 |
| BEA021 | D | Greenville, NC | 66 | 0181519536 | AreaWide Communications Inc. | 10/8/98 15:00:45 | $2,340 | $3,600 |
| BEA021 | E | Greenville, NC | 67 | 0181138215 | 220 MHz Bidding Consortium | 10/8/98 16:32:12 | $3,150 | $4,200 |
| BEA022 | A | Fayetteville, NC | 8 | 0181647258 | Raleigh Radio-Data SMR Operating Partnership | 9/21/98 9:19:40 | $1,625 | $2,500 |
| BEA022 | B | Fayetteville, NC | 53 | 0181648029 | Intek License Acquisition Corp. | 10/6/98 13:30:21 | $6,200 | $6,200 |
| BEA022 | C | Fayetteville, NC | 67 | 0181138215 | 220 MHz Bidding Consortium | 10/8/98 16:32:12 | $1,875 | $2,500 |
| BEA022 | D | Fayetteville, NC | 25 | 0181218170 | Intellicom Bidding Consortium | 9/28/98 11:27:15 | $2,795 | $4,300 |
| BEA022 | E | Fayetteville, NC | 23 | 0181647258 | Raleigh Radio-Data SMR Operating Partnership | 9/25/98 16:08:15 | $2,405 | $3,700 |

**PTF0398**



**Attachment A**

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA023 | A | Charlotte-Gastonia-Rock Hill | 19 | 0181058312 | Carolina Wireless Dispatch, Inc. | 9/24/98 16:01:05 | $7,275 | $9,700 |
| BEA023 | B | Charlotte-Gastonia-Rock Hill | 45 | 0181058312 | Carolina Wireless Dispatch, Inc. | 10/5/98 10:32:06 | $14,250 | $19,000 |
| BEA023 | C | Charlotte-Gastonia-Rock Hill | 23 | 0181058312 | Carolina Wireless Dispatch, Inc. | 9/25/98 16:05:14 | $9,000 | $12,000 |
| BEA023 | D | Charlotte-Gastonia-Rock Hill | 23 | 0181058312 | Carolina Wireless Dispatch, Inc. | 9/25/98 16:05:14 | $9,000 | $12,000 |
| BEA023 | E | Charlotte-Gastonia-Rock Hill | 54 | 0181138215 | 220 MHz Bidding Consortium | 10/6/98 15:00:47 | $17,250 | $23,000 |
| BEA024 | A | Columbia, SC | 46 | 0181634126 | Berkeley Electric Co-op, Inc. | 10/5/98 12:01:05 | $19,000 | $19,000 |
| BEA024 | B | Columbia, SC | 28 | 0181634126 | Berkeley Electric Co-op, Inc. | 9/29/98 9:06:17 | $12,000 | $12,000 |
| BEA024 | C | Columbia, SC | 54 | 0181138215 | 220 MHz Bidding Consortium | 10/6/98 15:00:47 | $2,325 | $3,100 |
| BEA024 | D | Columbia, SC | 3 | 0181058312 | Carolina Wireless Dispatch, Inc. | 9/16/98 14:01:18 | $1,875 | $2,500 |
| BEA024 | E | Columbia, SC | 14 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/23/98 14:00:34 | $15,000 | $15,000 |
| BEA025 | A | Wilmington, NC-SC | 18 | 0181634126 | Berkeley Electric Co-op, Inc. | 9/24/98 14:10:04 | $14,000 | $14,000 |
| BEA025 | B | Wilmington, NC-SC | 18 | 0181138215 | 220 MHz Bidding Consortium | 9/24/98 14:11:42 | $2,775 | $3,700 |
| BEA025 | C | Wilmington, NC-SC | 1 | 0181634126 | Berkeley Electric Co-op, Inc. | 9/15/98 9:20:01 | $2,500 | $2,500 |
| BEA025 | D | Wilmington, NC-SC | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $2,800 | $2,800 |
| BEA025 | E | Wilmington, NC-SC | 14 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/23/98 14:00:34 | $15,000 | $15,000 |
| BEA026 | A | Charleston-North Charleston | 60 | 0181634126 | Berkeley Electric Co-op, Inc. | 10/7/98 15:00:27 | $11,000 | $11,000 |
| BEA026 | B | Charleston-North Charleston | 54 | 0181634126 | Berkeley Electric Co-op, Inc. | 10/6/98 15:00:34 | $10,000 | $10,000 |
| BEA026 | C | Charleston-North Charleston | 63 | 0181138215 | 220 MHz Bidding Consortium | 10/8/98 10:32:30 | $4,425 | $5,900 |
| BEA026 | D | Charleston-North Charleston | 62 | 0181634126 | Berkeley Electric Co-op, Inc. | 10/8/98 9:02:07 | $11,000 | $11,000 |
| BEA026 | E | Charleston-North Charleston | 16 | 0181634126 | Berkeley Electric Co-op, Inc. | 9/24/98 9:12:28 | $12,000 | $12,000 |
| BEA027 | A | Augusta-Aiken, GA-SC | 1 | 0181634126 | Berkeley Electric Co-op, Inc. | 9/15/98 9:20:01 | $2,500 | $2,500 |

PTF0399



**Attachment A**

FCC Phase II 220 MHz Service Auction
Round Results, High Bids
Auction ID: 18

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|-----------|------------|---------------------|-------------------|--------------------|------|------------------|----------------|------------------|
| **Economic Area Licenses** | | | | | | | | |
| BEA027 | B | Augusta-Aiken, GA-SC | 1 | 0181634126 | Berkeley Electric Co-op, Inc. | 9/15/98 9:20:01 | $2,500 | $2,500 |
| BEA027 | C | Augusta-Aiken, GA-SC | 1 | 0181634126 | Berkeley Electric Co-op, Inc. | 9/15/98 9:20:01 | $2,500 | $2,500 |
| BEA027 | D | Augusta-Aiken, GA-SC | 1 | 0181634126 | Berkeley Electric Co-op, Inc. | 9/15/98 9:20:01 | $2,500 | $2,500 |
| BEA027 | E | Augusta-Aiken, GA-SC | 1 | 0181634126 | Berkeley Electric Co-op, Inc. | 9/15/98 9:20:01 | $2,500 | $2,500 |
| BEA028 | A | Savannah, GA-SC | 40 | 0181634126 | Berkeley Electric Co-op, Inc. | 10/2/98 12:04:50 | $9,500 | $9,500 |
| BEA028 | B | Savannah, GA-SC | 1 | 0181634126 | Berkeley Electric Co-op, Inc. | 9/15/98 9:20:01 | $2,500 | $2,500 |
| BEA028 | C | Savannah, GA-SC | 36 | 0181648029 | Intek License Acquisition Corp. | 10/1/98 15:00:24 | $2,700 | $2,700 |
| BEA028 | D | Savannah, GA-SC | 18 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/24/98 14:01:31 | $2,500 | $2,500 |
| BEA028 | E | Savannah, GA-SC | 16 | 0181634126 | Berkeley Electric Co-op, Inc. | 9/24/98 9:12:28 | $9,000 | $9,000 |
| BEA029 | A | Jacksonville, FL-GA | 38 | 0181636531 | Longhorn Communications Incorporated | 10/2/98 9:13:56 | $2,145 | $3,300 |
| BEA029 | B | Jacksonville, FL-GA | 16 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/24/98 9:00:48 | $4,900 | $4,900 |
| BEA029 | C | Jacksonville, FL-GA | 33 | 0181648029 | Intek License Acquisition Corp. | 10/1/98 10:30:21 | $4,600 | $4,600 |
| BEA029 | D | Jacksonville, FL-GA | 34 | 0181138215 | 220 MHz Bidding Consortium | 10/1/98 12:20:37 | $2,400 | $3,200 |
| BEA029 | E | Jacksonville, FL-GA | 37 | 0181138215 | 220 MHz Bidding Consortium | 10/1/98 16:30:50 | $4,050 | $5,400 |
| BEA030 | A | Orlando, FL | 30 | 0181138215 | 220 MHz Bidding Consortium | 9/29/98 14:02:37 | $4,050 | $5,400 |
| BEA030 | B | Orlando, FL | 16 | 0181850341 | KDR, INC. | 9/24/98 9:00:37 | $16,850 | $29,000 |
| BEA030 | C | Orlando, FL | 48 | 0181138215 | 220 MHz Bidding Consortium | 10/5/98 15:00:47 | $15,750 | $21,000 |
| BEA030 | D | Orlando, FL | 166 | 0181138215 | 220 MHz Bidding Consortium | 10/22/98 14:00:47 | $15,000 | $20,000 |
| BEA030 | E | Orlando, FL | 47 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 10/5/98 13:30:52 | $29,000 | $29,000 |
| BEA031 | A | Miami-Fort Lauderdale, FL | 43 | 0181727483 | MOBILE COMMUNICATIONS SERVICE OF MIAI | 10/2/98 16:49:08 | $85,150 | $131,000 |
| BEA031 | B | Miami-Fort Lauderdale, FL | 27 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/28/98 16:00:12 | $23,000 | $23,000 |

PTF0400



# Attachment A

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA031 | C | Miami-Fort Lauderdale, FL | 26 | 0181609278 | US MobilComm, Inc. | 9/28/98 14:09:46 | $19,500 | $30,000 |
| BEA031 | D | Miami-Fort Lauderdale, FL | 37 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 10/1/98 16:30:08 | $114,000 | $114,000 |
| BEA031 | E | Miami-Fort Lauderdale, FL | 49 | 0181138215 | 220 MHz Bidding Consortium | 10/5/98 16:30:37 | $133,500 | $178,000 |
| BEA032 | A | Fort Myers-Cape Coral, FL | 33 | 0181648029 | Intek License Acquisition Corp. | 10/1/98 10:30:21 | $4,100 | $4,100 |
| BEA032 | B | Fort Myers-Cape Coral, FL | 40 | 0181636531 | Longhorn Communications Incorporated | 10/2/98 12:17:08 | $1,625 | $2,500 |
| BEA032 | C | Fort Myers-Cape Coral, FL | 1 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/15/98 9:06:29 | $2,500 | $2,500 |
| BEA032 | D | Fort Myers-Cape Coral, FL | 39 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 10/2/98 10:59:30 | $2,500 | $2,500 |
| BEA032 | E | Fort Myers-Cape Coral, FL | 24 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/28/98 9:06:08 | $7,200 | $7,200 |
| BEA033 | A | Sarasota-Bradenton, FL | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA033 | B | Sarasota-Bradenton, FL | 15 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/23/98 16:00:33 | $5,300 | $5,300 |
| BEA033 | C | Sarasota-Bradenton, FL | 6 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/18/98 9:00:15 | $2,800 | $2,800 |
| BEA033 | D | Sarasota-Bradenton, FL | 28 | 0181636531 | Longhorn Communications Incorporated | 9/29/98 9:20:23 | $1,690 | $2,600 |
| BEA033 | E | Sarasota-Bradenton, FL | 33 | 0181648029 | Intek License Acquisition Corp. | 10/1/98 10:30:21 | $6,600 | $6,600 |
| BEA034 | A | Tampa-St. Petersburg-Clear | 44 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 10/5/98 9:27:04 | $6,200 | $6,200 |
| BEA034 | B | Tampa-St. Petersburg-Clear | 16 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/24/98 9:00:48 | $17,000 | $17,000 |
| BEA034 | C | Tampa-St. Petersburg-Clear | 23 | 0181314379 | TAMPA BAY COMMUNICATIONS INC. | 9/25/98 16:13:16 | $3,835 | $5,900 |
| BEA034 | D | Tampa-St. Petersburg-Clear | 18 | 0181138215 | 220 MHz Bidding Consortium | 9/24/98 14:11:42 | $3,525 | $4,700 |
| BEA034 | E | Tampa-St. Petersburg-Clear | 55 | 0181138215 | 220 MHz Bidding Consortium | 10/6/98 16:30:52 | $16,500 | $22,000 |
| BEA035 | A | Tallahassee, FL-GA | 14 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/23/98 14:00:24 | $2,800 | $2,800 |
| BEA035 | B | Tallahassee, FL-GA | 172 | 0181648029 | Intek License Acquisition Corp. | 10/22/98 17:37:36 | $2,500 | $2,500 |
| BEA035 | C | Tallahassee, FL-GA | 2 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/16/98 9:01:27 | $2,500 | $2,500 |

**PTF0401**



**Attachment A**

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA035 | D | Tallahassee, FL-GA | 5 | 0181648029 | Intek License Acquisition Corp. | 9/17/98 14:00:43 | $3,700 | $3,700 |
| BEA035 | E | Tallahassee, FL-GA | 33 | 0181648029 | Intek License Acquisition Corp. | 10/1/98 10:30:21 | $3,500 | $3,500 |
| BEA036 | A | Dothan, AL-FL-GA | 1 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/15/98 9:06:29 | $2,500 | $2,500 |
| BEA036 | B | Dothan, AL-FL-GA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA036 | C | Dothan, AL-FL-GA | 1 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA036 | D | Dothan, AL-FL-GA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA036 | E | Dothan, AL-FL-GA | 18 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA037 | A | Albany, GA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA037 | B | Albany, GA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA037 | C | Albany, GA | 21 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/25/98 11:33:00 | $2,500 | $2,500 |
| BEA037 | D | Albany, GA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA037 | E | Albany, GA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA038 | A | Macon, GA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA038 | B | Macon, GA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA038 | C | Macon, GA | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA038 | D | Macon, GA | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA038 | E | Macon, GA | 42 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 10/2/98 15:27:49 | $3,300 | $3,300 |
| BEA039 | A | Columbus, GA-AL | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA039 | B | Columbus, GA-AL | 49 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 10/5/98 16:32:03 | $2,500 | $2,500 |
| BEA039 | C | Columbus, GA-AL | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA039 | D | Columbus, GA-AL | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |

PTF0402



# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

**Attachment A**

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|-----------|------------|---------------------|-------------------|--------------------|------|------------------|----------------|------------------|
| Economic Area Licenses |
| BEA039 | E | Columbus, GA-AL | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA040 | A | Atlanta, GA-AL-NC | 54 | 0181138215 | 220 MHz Bidding Consortium | 10/6/98 15:00:47 | $17,250 | $23,000 |
| BEA040 | B | Atlanta, GA-AL-NC | 32 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 10/1/98 9:10:06 | $10,000 | $10,000 |
| BEA040 | C | Atlanta, GA-AL-NC | 20 | 0181317057 | Georgia 220 MHZ Alliance, LLC | 9/25/98 9:02:07 | $7,800 | $12,000 |
| BEA040 | D | Atlanta, GA-AL-NC | 20 | 0181317057 | Georgia 220 MHZ Alliance, LLC | 9/25/98 9:02:07 | $5,330 | $8,200 |
| BEA040 | E | Atlanta, GA-AL-NC | 46 | 0181138215 | 220 MHz Bidding Consortium | 10/5/98 12:00:49 | $62,250 | $83,000 |
| BEA041 | A | Greenville-Spartanburg-Andi | 24 | 0181634126 | Berkeley Electric Co-op, Inc. | 9/28/98 9:12:49 | $5,500 | $5,500 |
| BEA041 | B | Greenville-Spartanburg-Andi | 29 | 0181058312 | Carolina Wireless Dispatch, Inc. | 9/29/98 11:09:24 | $3,075 | $4,100 |
| BEA041 | C | Greenville-Spartanburg-Andi | 44 | 0181138215 | 220 MHz Bidding Consortium | 10/5/98 9:00:51 | $2,700 | $3,600 |
| BEA041 | D | Greenville-Spartanburg-Andi | 46 | 0181634126 | Berkeley Electric Co-op, Inc. | 10/5/98 12:01:05 | $6,500 | $6,500 |
| BEA041 | E | Greenville-Spartanburg-Andi | 15 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/23/98 16:00:33 | $9,800 | $9,800 |
| BEA042 | A | Asheville, NC | 57 | 0181058312 | Carolina Wireless Dispatch, Inc. | 10/7/98 10:41:51 | $1,875 | $2,500 |
| BEA042 | B | Asheville, NC | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA042 | C | Asheville, NC | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA042 | D | Asheville, NC | 8 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA042 | E | Asheville, NC | 13 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 11:00:24 | $2,700 | $2,700 |
| BEA043 | A | Chattanooga, TN-GA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA043 | B | Chattanooga, TN-GA | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA043 | C | Chattanooga, TN-GA | 4 | 0182144368 | SOPHIA Licensee, Inc. | 9/17/98 9:00:42 | $1,755 | $2,700 |
| BEA043 | D | Chattanooga, TN-GA | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA043 | E | Chattanooga, TN-GA | 12 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/23/98 9:00:43 | $3,100 | $3,100 |

PTF0403

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18



## Attachment A

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA044 | A | Knoxville, TN | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA044 | B | Knoxville, TN | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA044 | C | Knoxville, TN | 22 | 0181317057 | Georgia 220 MHZ Alliance, LLC | 9/25/98 14:09:48 | $1,625 | $2,500 |
| BEA044 | D | Knoxville, TN | 0 | FCC999999 | FCC | 9/5/98 8:00:00 | $0 | $0 |
| BEA044 | E | Knoxville, TN | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA045 | A | Johnson City-Kingsport-Brist | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA045 | B | Johnson City-Kingsport-Brist | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA045 | C | Johnson City-Kingsport-Brist | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA045 | D | Johnson City-Kingsport-Brist | 8 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA045 | E | Johnson City-Kingsport-Brist | 8 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA046 | A | Hickory-Morganton, NC-TN | 26 | 0181058312 | Carolina Wireless Dispatch, Inc. | 9/28/98 14:01:57 | $1,875 | $2,500 |
| BEA046 | B | Hickory-Morganton, NC-TN | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA046 | C | Hickory-Morganton, NC-TN | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA046 | D | Hickory-Morganton, NC-TN | 8 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA046 | E | Hickory-Morganton, NC-TN | 9 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/21/98 14:00:52 | $2,800 | $2,800 |
| BEA047 | A | Lexington, KY-TN-VA-WV | 16 | 0181648029 | Intek License Acquisition Corp. | 9/24/98 9:00:21 | $4,100 | $4,100 |
| BEA047 | B | Lexington, KY-TN-VA-WV | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $4,500 | $4,500 |
| BEA047 | C | Lexington, KY-TN-VA-WV | 17 | 0181648029 | Intek License Acquisition Corp. | 9/24/98 11:39:50 | $3,500 | $3,500 |
| BEA047 | D | Lexington, KY-TN-VA-WV | 22 | 0181218170 | Intellicom Bidding Consortium | 9/25/98 14:04:55 | $1,755 | $2,700 |
| BEA047 | E | Lexington, KY-TN-VA-WV | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $11,000 | $11,000 |
| BEA048 | A | Charleston, WV-KY-OH | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $9,800 | $9,800 |

PTF0404

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

**Attachment A**

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|-----------|-----------|---------------------|-------------------|--------------------|------|------------------|----------------|------------------|
| **Economic Area Licenses** | | | | | | | | |
| BEA048 | B | Charleston, WV-KY-OH | 17 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA048 | C | Charleston, WV-KY-OH | 15 | 0181218170 | Intellicom Bidding Consortium | 9/23/98 16:01:55 | $2,275 | $3,500 |
| BEA048 | D | Charleston, WV-KY-OH | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA048 | E | Charleston, WV-KY-OH | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $11,000 | $11,000 |
| BEA049 | A | Cincinnati-Hamilton, OH-KY | 56 | 0181218170 | Intellicom Bidding Consortium | 10/7/98 9:00:25 | $26,000 | $40,000 |
| BEA049 | B | Cincinnati-Hamilton, OH-KY | 55 | 0181138215 | 220 MHz Bidding Consortium | 10/6/98 16:30:52 | $28,500 | $38,000 |
| BEA049 | C | Cincinnati-Hamilton, OH-KY | 15 | 0181813298 | Tuchman & Brown Investment Inc. No.2 | 9/23/98 16:00:25 | $12,350 | $19,000 |
| BEA049 | D | Cincinnati-Hamilton, OH-KY | 44 | 0181813298 | Tuchman & Brown Investment Inc. No.2 | 10/5/98 9:00:44 | $12,350 | $19,000 |
| BEA049 | E | Cincinnati-Hamilton, OH-KY | 45 | 0181648029 | Intek License Acquisition Corp. | 10/5/98 10:30:20 | $38,000 | $38,000 |
| BEA050 | A | Dayton-Springfield, OH | 53 | 0181534589 | The Champaign Telephone Company | 10/6/98 13:30:25 | $4,200 | $5,600 |
| BEA050 | B | Dayton-Springfield, OH | 56 | 0181218170 | Intellicom Bidding Consortium | 10/7/98 9:00:25 | $4,680 | $7,200 |
| BEA050 | C | Dayton-Springfield, OH | 55 | 0181534589 | The Champaign Telephone Company | 10/6/98 16:36:20 | $7,500 | $10,000 |
| BEA050 | D | Dayton-Springfield, OH | 51 | 0181648029 | Intek License Acquisition Corp. | 10/6/98 10:30:24 | $9,700 | $9,700 |
| BEA050 | E | Dayton-Springfield, OH | 56 | 0181534589 | The Champaign Telephone Company | 10/7/98 9:02:43 | $9,750 | $13,000 |
| BEA051 | A | Columbus, OH | 61 | 0181648029 | Intek License Acquisition Corp. | 10/7/98 16:30:22 | $33,000 | $33,000 |
| BEA051 | B | Columbus, OH | 22 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA051 | C | Columbus, OH | 84 | 0181534589 | The Champaign Telephone Company | 10/14/98 11:02:52 | $21,000 | $28,000 |
| BEA051 | D | Columbus, OH | 41 | 0181218170 | Intellicom Bidding Consortium | 10/2/98 13:31:18 | $12,350 | $19,000 |
| BEA051 | E | Columbus, OH | 62 | 0181534589 | The Champaign Telephone Company | 10/8/98 9:00:28 | $24,000 | $32,000 |
| BEA052 | A | Wheeling, WV-OH | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA052 | B | Wheeling, WV-OH | 1 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |

PTF0405

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

# Attachment A

Date of Report: 10/23/98 10:08 Eastern Time

## Economic Area Licenses

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| BEA052 | C | Wheeling, WV-OH | 8 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA052 | D | Wheeling, WV-OH | 39 | 0181648029 | Intek License Acquisition Corp. | 10/2/98 10:30:23 | $4,300 | $4,300 |
| BEA052 | E | Wheeling, WV-OH | 15 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/23/98 16:00:33 | $5,500 | $5,500 |
| BEA053 | A | Pittsburgh, PA-WV | 8 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA053 | B | Pittsburgh, PA-WV | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $4,505 | $4,505 |
| BEA053 | C | Pittsburgh, PA-WV | 1 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA053 | D | Pittsburgh, PA-WV | 70 | 0181218170 | Intellicom Bidding Consortium | 10/9/98 12:07:53 | $8,450 | $13,000 |
| BEA053 | E | Pittsburgh, PA-WV | 65 | 0181612079 | Rush Network Corp. | 10/8/98 13:33:17 | $8,450 | $13,000 |
| BEA054 | A | Erie, PA | 172 | 0181648029 | Intek License Acquisition Corp. | 10/22/98 17:37:36 | $2,500 | $2,500 |
| BEA054 | B | Erie, PA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA054 | C | Erie, PA | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA054 | D | Erie, PA | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA054 | E | Erie, PA | 49 | 0181648029 | Intek License Acquisition Corp. | 10/5/98 16:30:26 | $4,800 | $4,800 |
| BEA055 | A | Cleveland-Akron, OH-PA | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $14,000 | $14,000 |
| BEA055 | B | Cleveland-Akron, OH-PA | 1 | 0181352564 | Dispatch & Data of Ohio, Inc. | 9/15/98 9:04:56 | $4,451 | $6,847 |
| BEA055 | C | Cleveland-Akron, OH-PA | 11 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/22/98 14:00:46 | $17,000 | $17,000 |
| BEA055 | D | Cleveland-Akron, OH-PA | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $6,847 | $6,847 |
| BEA055 | E | Cleveland-Akron, OH-PA | 32 | 0181218170 | Intellicom Bidding Consortium | 10/1/98 9:00:18 | $23,400 | $36,000 |
| BEA056 | A | Toledo, OH | 15 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA056 | B | Toledo, OH | 10 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA056 | C | Toledo, OH | 24 | 0181648029 | Intek License Acquisition Corp. | 9/28/98 9:32:50 | $4,300 | $4,300 |

PTF0406



# Attachment A

## FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA056 | D | Toledo, OH | 39 | 0161218170 | Intellicom Bidding Consortium | 10/2/98 10:36:20 | $1,690 | $2,600 |
| BEA056 | E | Toledo, OH | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $4,300 | $4,300 |
| BEA057 | A | Detroit-Ann Arbor-Flint, MI | 17 | 0181648029 | Intek License Acquisition Corp. | 9/24/98 11:39:50 | $18,000 | $18,000 |
| BEA057 | B | Detroit-Ann Arbor-Flint, MI | 1 | 0182251135 | DeltaCom, Inc. | 9/15/98 10:47:41 | $6,462 | $9,941 |
| BEA057 | C | Detroit-Ann Arbor-Flint, MI | 2 | 0182251135 | DeltaCom, Inc. | 9/16/98 9:31:34 | $6,462 | $9,941 |
| BEA057 | D | Detroit-Ann Arbor-Flint, MI | 18 | 0182251135 | DeltaCom, Inc. | 9/24/98 14:00:16 | $6,462 | $9,941 |
| BEA057 | E | Detroit-Ann Arbor-Flint, MI | 27 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/28/98 16:00:12 | $23,000 | $23,000 |
| BEA058 | A | Northern Michigan, MI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA058 | B | Northern Michigan, MI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA058 | C | Northern Michigan, MI | 21 | 0182251135 | DeltaCom, Inc. | 9/25/98 11:03:29 | $1,625 | $2,500 |
| BEA058 | D | Northern Michigan, MI | 1 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA058 | E | Northern Michigan, MI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA059 | A | Green Bay, WI-MI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA059 | B | Green Bay, WI-MI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA059 | C | Green Bay, WI-MI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA059 | D | Green Bay, WI-MI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA059 | E | Green Bay, WI-MI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA060 | A | Appleton-Oshkosh-Neenah, | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA060 | B | Appleton-Oshkosh-Neenah, | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA060 | C | Appleton-Oshkosh-Neenah, | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA060 | D | Appleton-Oshkosh-Neenah, | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |

PTF0407

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

**Attachment A**



Date of Report:  10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| Economic Area Licenses | | | | | | | | |
| BEA060 | E | Appleton-Oshkosh-Neenah, | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA061 | A | Traverse City, MI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA061 | B | Traverse City, MI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA061 | C | Traverse City, MI | 1 | 0182251135 | DeltaCom, Inc. | 9/15/98 10:47:41 | $1,625 | $2,500 |
| BEA061 | D | Traverse City, MI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA061 | E | Traverse City, MI | 22 | 0182251135 | DeltaCom, Inc. | 9/25/98 14:00:59 | $1,625 | $2,500 |
| BEA062 | A | Grand Rapids-Muskegon-Ho | 1 | 0181013387 | Communications Specialists, Inc. | 9/15/98 9:01:58 | $1,625 | $2,501 |
| BEA062 | B | Grand Rapids-Muskegon-Ho | 2 | 0181013387 | Communications Specialists, Inc. | 9/16/98 9:00:17 | $1,625 | $2,501 |
| BEA062 | C | Grand Rapids-Muskegon-Ho | 6 | 0181013387 | Communications Specialists, Inc. | 9/18/98 9:00:10 | $2,860 | $4,400 |
| BEA062 | D | Grand Rapids-Muskegon-Ho | 22 | 0181013387 | Communications Specialists, Inc. | 9/25/98 14:00:08 | $2,925 | $4,500 |
| BEA062 | E | Grand Rapids-Muskegon-Ho | 55 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 10/6/98 16:50:37 | $4,800 | $4,800 |
| BEA063 | A | Milwaukee-Racine, WI | 172 | 0181648029 | Intek License Acquisition Corp. | 10/22/98 17:37:36 | $3,200 | $3,200 |
| BEA063 | B | Milwaukee-Racine, WI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA063 | C | Milwaukee-Racine, WI | 38 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 10/2/98 9:06:23 | $7,000 | $7,000 |
| BEA063 | D | Milwaukee-Racine, WI | 14 | 0181836016 | Two-Twenty Auction Company, Inc. | 9/23/98 14:00:22 | $3,835 | $5,900 |
| BEA063 | E | Milwaukee-Racine, WI | 32 | 0181648029 | Intek License Acquisition Corp. | 10/1/98 9:00:22 | $14,000 | $14,000 |
| BEA064 | A | Chicago-Gary-Kenosha, IL-I | 24 | 0181648029 | Intek License Acquisition Corp. | 9/28/98 9:32:50 | $18,000 | $18,000 |
| BEA064 | B | Chicago-Gary-Kenosha, IL-I | 16 | 0181836016 | Two-Twenty Auction Company, Inc. | 9/24/98 9:00:24 | $10,400 | $16,000 |
| BEA064 | C | Chicago-Gary-Kenosha, IL-I | 16 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/24/98 9:00:48 | $42,000 | $42,000 |
| BEA064 | D | Chicago-Gary-Kenosha, IL-I | 16 | 0181836016 | Two-Twenty Auction Company, Inc. | 9/24/98 9:00:24 | $10,400 | $16,000 |
| BEA064 | E | Chicago-Gary-Kenosha, IL-I | 43 | 0181836016 | Two-Twenty Auction Company, Inc. | 10/2/98 16:30:40 | $48,100 | $74,000 |

**PTF0408**



FCC Phase II 220 MHz Service Auction
Round Results, High Bids
Auction ID: 18

Attachment A

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA065 | A | Elkhart-Goshen, IN-MI | 18 | 0181454022 | Oliver M. Collins | 9/24/98 14:05:19 | $1,950 | $3,000 |
| BEA065 | B | Elkhart-Goshen, IN-MI | 19 | 0181013387 | Communications Specialists, Inc. | 9/24/98 16:00:10 | $2,145 | $3,300 |
| BEA065 | C | Elkhart-Goshen, IN-MI | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA065 | D | Elkhart-Goshen, IN-MI | 53 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 10/6/98 13:54:42 | $2,500 | $2,500 |
| BEA065 | E | Elkhart-Goshen, IN-MI | 21 | 0181454022 | Oliver M. Collins | 9/25/98 11:07:53 | $15,600 | $24,000 |
| BEA066 | A | Fort Wayne, IN | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA066 | B | Fort Wayne, IN | 53 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 10/6/98 13:54:42 | $2,600 | $2,600 |
| BEA066 | C | Fort Wayne, IN | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA066 | D | Fort Wayne, IN | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA066 | E | Fort Wayne, IN | 16 | 0181454022 | Oliver M. Collins | 9/24/98 9:06:52 | $2,470 | $3,800 |
| BEA067 | A | Indianapolis, IN-IL | 19 | 0181138215 | 220 MHz Bidding Consortium | 9/24/98 16:04:21 | $3,450 | $4,600 |
| BEA067 | B | Indianapolis, IN-IL | 24 | 0181648029 | Intek License Acquisition Corp. | 9/28/98 9:32:50 | $7,500 | $7,500 |
| BEA067 | C | Indianapolis, IN-IL | 3 | 0182144368 | SOPHIA Licensee, Inc. | 9/16/98 14:02:01 | $2,860 | $4,400 |
| BEA067 | D | Indianapolis, IN-IL | 18 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/24/98 14:00:57 | $11,000 | $11,000 |
| BEA067 | E | Indianapolis, IN-IL | 46 | 0181612079 | Rush Network Corp. | 10/5/98 12:13:31 | $6,240 | $9,600 |
| BEA068 | A | Champaign-Urbana, IL | 27 | 0181148067 | Com/Rad Inc. | 9/28/98 16:14:13 | $1,690 | $2,600 |
| BEA068 | B | Champaign-Urbana, IL | 31 | 0181648029 | Intek License Acquisition Corp. | 9/29/98 16:00:23 | $5,600 | $5,600 |
| BEA068 | C | Champaign-Urbana, IL | 15 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/23/98 16:00:33 | $5,300 | $5,300 |
| BEA068 | D | Champaign-Urbana, IL | 18 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/24/98 14:01:31 | $2,600 | $2,600 |
| BEA068 | E | Champaign-Urbana, IL | 12 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/23/98 9:00:43 | $3,100 | $3,100 |
| BEA069 | A | Evansville-Henderson, IN-K\ | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |

PTF0409

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

**Attachment A**

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|-----------|-----------|---------------------|-------------------|--------------------|------|------------------|----------------|------------------|
| **Economic Area Licenses** | | | | | | | | |
| BEA069 | B | Evansville-Henderson, IN-KY | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA069 | C | Evansville-Henderson, IN-KY | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA069 | D | Evansville-Henderson, IN-KY | 19 | 0181342234 | Repeater Network Spectrum Ac,, Inc. | 9/24/98 16:36:49 | $2,600 | $2,600 |
| BEA069 | E | Evansville-Henderson, IN-KY | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA070 | A | Louisville, KY-IN | 18 | 0181850341 | KDR, INC. | 9/24/98 14:03:32 | $8,450 | $13,000 |
| BEA070 | B | Louisville, KY-IN | 13 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/23/98 11:00:41 | $15,000 | $15,000 |
| BEA070 | C | Louisville, KY-IN | 14 | 0181850341 | KDR, INC. | 9/23/98 14:00:35 | $1,625 | $2,500 |
| BEA070 | D | Louisville, KY-IN | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $4,300 | $4,300 |
| BEA070 | E | Louisville, KY-IN | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $9,800 | $9,800 |
| BEA071 | A | Nashville, TN-KY | 16 | 0181439209 | Herbert J. Schock & Nancy J. Douglas | 9/24/98 9:33:48 | $6,175 | $9,500 |
| BEA071 | B | Nashville, TN-KY | 1 | 0181439209 | Herbert J. Schock & Nancy J. Douglas | 9/15/98 9:03:27 | $1,953 | $3,004 |
| BEA071 | C | Nashville, TN-KY | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $9,000 | $9,000 |
| BEA071 | D | Nashville, TN-KY | 16 | 0181850341 | KDR, INC. | 9/24/98 9:00:37 | $13,650 | $21,000 |
| BEA071 | E | Nashville, TN-KY | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $11,000 | $11,000 |
| BEA072 | A | Paducah, KY-IL | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA072 | B | Paducah, KY-IL | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA072 | C | Paducah, KY-IL | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA072 | D | Paducah, KY-IL | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA072 | E | Paducah, KY-IL | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA073 | A | Memphis, TN-AR-MS-KY | 6 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/18/98 9:02:11 | $4,100 | $4,100 |
| BEA073 | B | Memphis, TN-AR-MS-KY | 15 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |

**PTF0410**



**Attachment A**

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

Date of Report: 10/23/98 10:08 Eastern Time

**Economic Area Licenses**

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| BEA073 | C | Memphis, TN-AR-MS-KY | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,532 | $2,532 |
| BEA073 | D | Memphis, TN-AR-MS-KY | 88 | 0181138215 | 220 MHz Bidding Consortium | 10/14/98 15:30:37 | $2,250 | $3,000 |
| BEA073 | E | Memphis, TN-AR-MS-KY | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $4,300 | $4,300 |
| BEA074 | A | Huntsville, AL-TN | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA074 | B | Huntsville, AL-TN | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA074 | C | Huntsville, AL-TN | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA074 | D | Huntsville, AL-TN | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA074 | E | Huntsville, AL-TN | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA075 | A | Tupelo, MS-AL-TN | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA075 | B | Tupelo, MS-AL-TN | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA075 | C | Tupelo, MS-AL-TN | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA075 | D | Tupelo, MS-AL-TN | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA075 | E | Tupelo, MS-AL-TN | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA076 | A | Greenville, MS | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA076 | B | Greenville, MS | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA076 | C | Greenville, MS | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA076 | D | Greenville, MS | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA076 | E | Greenville, MS | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA077 | A | Jackson, MS-AL-LA | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA077 | B | Jackson, MS-AL-LA | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA077 | C | Jackson, MS-AL-LA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |

Page 20 of 44

**PTF0411**

Attachment A

FCC Phase II 220 MHz Service Auction
Round Results, High Bids
Auction ID: 18



Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA077 | D | Jackson, MS-AL-LA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA077 | E | Jackson, MS-AL-LA | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA078 | A | Birmingham, AL | 1 | 0181317057 | Georgia 220 MHZ Alliance, LLC | 9/15/98 9:34:19 | $1,625 | $2,500 |
| BEA078 | B | Birmingham, AL | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA078 | C | Birmingham, AL | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA078 | D | Birmingham, AL | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA078 | E | Birmingham, AL | 14 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/23/98 14:00:34 | $4,600 | $4,600 |
| BEA079 | A | Montgomery, AL | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA079 | B | Montgomery, AL | 49 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 10/5/98 16:32:03 | $2,500 | $2,500 |
| BEA079 | C | Montgomery, AL | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA079 | D | Montgomery, AL | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA079 | E | Montgomery, AL | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA080 | A | Mobile, AL | 25 | 0180929273 | Shell Offshore Services Company | 9/28/98 11:01:07 | $2,800 | $2,800 |
| BEA080 | B | Mobile, AL | 15 | 0180929273 | Shell Offshore Services Company | 9/23/98 16:10:59 | $2,600 | $2,600 |
| BEA080 | C | Mobile, AL | 9 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/21/98 14:03:14 | $2,600 | $2,600 |
| BEA080 | D | Mobile, AL | 17 | 0181648029 | Intek License Acquisition Corp. | 9/24/98 11:39:50 | $3,500 | $3,500 |
| BEA080 | E | Mobile, AL | 45 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA081 | A | Pensacola, FL | 1 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/15/98 9:06:29 | $2,500 | $2,500 |
| BEA081 | B | Pensacola, FL | 6 | 0181636531 | Longhorn Communications Incorporated | 9/18/98 9:30:05 | $1,625 | $2,500 |
| BEA081 | C | Pensacola, FL | 6 | 0181636531 | Longhorn Communications Incorporated | 9/18/98 9:30:05 | $1,625 | $2,500 |
| BEA081 | D | Pensacola, FL | 1 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |

PTF0412

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18



**Attachment A**

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA081 | E | Pensacola, FL | 45 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA082 | A | Biloxi-Gulfport-Pascagoula, I | 16 | 0180929273 | Shell Offshore Services Company | 9/24/98 9:01:03 | $2,600 | $2,600 |
| BEA082 | B | Biloxi-Gulfport-Pascagoula, I | 24 | 0181636531 | Longhorn Communications Incorporated | 9/28/98 9:24:52 | $1,950 | $3,000 |
| BEA082 | C | Biloxi-Gulfport-Pascagoula, I | 3 | 0180929273 | Shell Offshore Services Company | 9/16/98 14:02:45 | $2,500 | $2,500 |
| BEA082 | D | Biloxi-Gulfport-Pascagoula, I | 13 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 11:00:24 | $3,500 | $3,500 |
| BEA082 | E | Biloxi-Gulfport-Pascagoula, I | 45 | 0181648029 | Intek License Acquisition Corp. | 10/5/98 10:30:20 | $9,200 | $9,200 |
| BEA083 | A | New Orleans, LA-MS | 48 | 0181138215 | 220 MHz Bidding Consortium | 10/5/98 15:00:47 | $13,500 | $18,000 |
| BEA083 | B | New Orleans, LA-MS | 47 | 0180929273 | Shell Offshore Services Company | 10/5/98 13:31:04 | $21,000 | $21,000 |
| BEA083 | C | New Orleans, LA-MS | 15 | 0180929273 | Shell Offshore Services Company | 9/23/98 16:10:59 | $12,000 | $12,000 |
| BEA083 | D | New Orleans, LA-MS | 1 | 0180929273 | Shell Offshore Services Company | 9/15/98 9:04:30 | $2,500 | $2,500 |
| BEA083 | E | New Orleans, LA-MS | 45 | 0181648029 | Intek License Acquisition Corp. | 10/5/98 10:30:20 | $50,000 | $50,000 |
| BEA084 | A | Baton Rouge, LA-MS | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $4,300 | $4,300 |
| BEA084 | B | Baton Rouge, LA-MS | 24 | 0181636531 | Longhorn Communications Incorporated | 9/28/98 9:24:52 | $2,275 | $3,500 |
| BEA084 | C | Baton Rouge, LA-MS | 15 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA084 | D | Baton Rouge, LA-MS | 19 | 0180929273 | Shell Offshore Services Company | 9/24/98 16:01:48 | $2,800 | $2,800 |
| BEA084 | E | Baton Rouge, LA-MS | 24 | 0181648029 | Intek License Acquisition Corp. | 9/28/98 9:32:50 | $4,900 | $4,900 |
| BEA085 | A | Lafayette, LA | 33 | 0180929273 | Shell Offshore Services Company | 10/1/98 10:36:20 | $6,600 | $6,600 |
| BEA085 | B | Lafayette, LA | 15 | 0180929273 | Shell Offshore Services Company | 9/23/98 16:10:59 | $5,200 | $5,200 |
| BEA085 | C | Lafayette, LA | 32 | 0181648029 | Intek License Acquisition Corp. | 10/1/98 9:00:22 | $8,600 | $8,600 |
| BEA085 | D | Lafayette, LA | 37 | 0181648029 | Intek License Acquisition Corp. | 10/1/98 16:30:22 | $5,700 | $5,700 |
| BEA085 | E | Lafayette, LA | 19 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |

PTF0413

Attachment A



# FCC Phase II 220 MHz Service Auction
# Round Results, High Bids
# Auction ID: 18

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA086 | A | Lake Charles, LA | 18 | 0180929273 | Shell Offshore Services Company | 9/24/98 14:04:18 | $2,800 | $2,800 |
| BEA086 | B | Lake Charles, LA | 19 | 0180929273 | Shell Offshore Services Company | 9/24/98 16:01:48 | $2,800 | $2,800 |
| BEA086 | C | Lake Charles, LA | 6 | 0180929273 | Shell Offshore Services Company | 9/18/98 9:01:38 | $2,600 | $2,600 |
| BEA086 | D | Lake Charles, LA | 2 | 0181850404 | Gulf Coast Electronics, Inc. | 9/16/98 9:00:16 | $1,625 | $2,500 |
| BEA086 | E | Lake Charles, LA | 51 | 0181648029 | Intek License Acquisition Corp. | 10/6/98 10:30:24 | $14,000 | $14,000 |
| BEA087 | A | Beaumont-Port Arthur, TX | 39 | 0181138215 | 220 MHz Bidding Consortium | 10/2/98 10:31:57 | $3,000 | $4,000 |
| BEA087 | B | Beaumont-Port Arthur, TX | 16 | 0181648029 | Intek License Acquisition Corp. | 9/24/98 9:00:21 | $5,100 | $5,100 |
| BEA087 | C | Beaumont-Port Arthur, TX | 31 | 0180929273 | Shell Offshore Services Company | 9/29/98 16:01:00 | $3,900 | $3,900 |
| BEA087 | D | Beaumont-Port Arthur, TX | 34 | 0181648029 | Intek License Acquisition Corp. | 10/1/98 12:00:23 | $4,100 | $4,100 |
| BEA087 | E | Beaumont-Port Arthur, TX | 28 | 0181648029 | Intek License Acquisition Corp. | 9/29/98 9:28:31 | $4,400 | $4,400 |
| BEA088 | A | Shreveport-Bossier City, LA- | 4 | 0181636531 | Longhorn Communications Incorporated | 9/17/98 9:11:28 | $1,625 | $2,500 |
| BEA088 | B | Shreveport-Bossier City, LA- | 17 | 0181636531 | Longhorn Communications Incorporated | 9/24/98 11:01:42 | $1,625 | $2,500 |
| BEA088 | C | Shreveport-Bossier City, LA- | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA088 | D | Shreveport-Bossier City, LA- | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA088 | E | Shreveport-Bossier City, LA- | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA089 | A | Monroe, LA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA089 | B | Monroe, LA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA089 | C | Monroe, LA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA089 | D | Monroe, LA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA089 | E | Monroe, LA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA090 | A | Little Rock-North Little Rock, | 32 | 0181648029 | Intek License Acquisition Corp. | 10/1/98 9:00:22 | $7,800 | $7,800 |

PTF0414

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18



# Attachment A

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA090 | B | Little Rock-North Little Rock | 28 | 0181648029 | Intek License Acquisition Corp. | 9/29/98 9:28:31 | $5,600 | $5,600 |
| BEA090 | C | Little Rock-North Little Rock | 33 | 0181636531 | Longhorn Communications Incorporated | 10/1/98 10:38:29 | $1,690 | $2,600 |
| BEA090 | D | Little Rock-North Little Rock | 34 | 0181138215 | 220 MHz Bidding Consortium | 10/1/98 12:02:37 | $1,950 | $2,600 |
| BEA090 | E | Little Rock-North Little Rock | 15 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/23/98 16:00:33 | $4,600 | $4,600 |
| BEA091 | A | Fort Smith, AR-OK | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA091 | B | Fort Smith, AR-OK | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA091 | C | Fort Smith, AR-OK | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA091 | D | Fort Smith, AR-OK | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA091 | E | Fort Smith, AR-OK | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA092 | A | Fayetteville-Springdale-Roge | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA092 | B | Fayetteville-Springdale-Roge | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA092 | C | Fayetteville-Springdale-Roge | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA092 | D | Fayetteville-Springdale-Roge | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA092 | E | Fayetteville-Springdale-Roge | 1 | 0181148067 | Com/Rad Inc. | 9/15/98 9:13:24 | $1,625 | $2,500 |
| BEA093 | A | Joplin, MO-KS-OK | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA093 | B | Joplin, MO-KS-OK | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA093 | C | Joplin, MO-KS-OK | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA093 | D | Joplin, MO-KS-OK | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA093 | E | Joplin, MO-KS-OK | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA094 | A | Springfield, MO | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA094 | B | Springfield, MO | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |

PTF0415

## FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

**Attachment A**



Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA094 | C | Springfield, MO | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA094 | D | Springfield, MO | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA094 | E | Springfield, MO | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA095 | A | Jonesboro, AR-MO | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA095 | B | Jonesboro, AR-MO | 2 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/16/98 9:01:01 | $2,800 | $2,800 |
| BEA095 | C | Jonesboro, AR-MO | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA095 | D | Jonesboro, AR-MO | 3 | 0181648029 | Intek License Acquisition Corp | 9/16/98 14:04:28 | $2,500 | $2,500 |
| BEA095 | E | Jonesboro, AR-MO | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA096 | A | St. Louis, MO-IL | 15 | 0180923507 | KDR, INC. | 9/23/98 16:00:33 | $9,400 | $9,400 |
| BEA096 | B | St. Louis, MO-IL | 17 | 0181850341 | KDR, INC. | 9/24/98 11:09:08 | $9,750 | $15,000 |
| BEA096 | C | St. Louis, MO-IL | 24 | 0181648029 | Intek License Acquisition Corp. | 9/28/98 9:32:50 | $12,000 | $12,000 |
| BEA096 | D | St. Louis, MO-IL | 17 | 0181850341 | KDR, INC. | 9/24/98 11:09:08 | $24,000 | $38,000 |
| BEA096 | E | St. Louis, MO-IL | 45 | 0181648029 | Intek License Acquisition Corp. | 10/5/98 10:30:20 | $33,000 | $33,000 |
| BEA097 | A | Springfield, IL-MO | 159 | 0181148067 | Com/Rad Inc. | 10/22/98 9:39:44 | $3,315 | $5,100 |
| BEA097 | B | Springfield, IL-MO | 160 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 10/22/98 10:11:59 | $5,500 | $5,500 |
| BEA097 | C | Springfield, IL-MO | 16 | 0181648029 | Intek License Acquisition Corp. | 9/24/98 9:00:21 | $5,000 | $5,000 |
| BEA097 | D | Springfield, IL-MO | 161 | 0181850341 | KDR, INC. | 10/22/98 10:47:49 | $4,420 | $6,800 |
| BEA097 | E | Springfield, IL-MO | 7 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/18/98 14:04:40 | $4,500 | $4,500 |
| BEA098 | A | Columbia, MO | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $4,300 | $4,300 |
| BEA098 | B | Columbia, MO | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA098 | C | Columbia, MO | 31 | 0181648029 | Intek License Acquisition Corp. | 9/29/98 16:00:23 | $4,300 | $4,300 |

PTF0416

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18



## Attachment A

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA098 | D | Columbia, MO | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA098 | E | Columbia, MO | 15 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA099 | A | Kansas City, MO-KS | 24 | 0181648029 | Intek License Acquisition Corp. | 9/28/98 9:32:50 | $5,800 | $5,800 |
| BEA099 | B | Kansas City, MO-KS | 16 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA099 | C | Kansas City, MO-KS | 24 | 0181648029 | Intek License Acquisition Corp. | 9/28/98 9:32:50 | $3,700 | $3,700 |
| BEA099 | D | Kansas City, MO-KS | 15 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/23/98 16:00:33 | $6,200 | $6,200 |
| BEA099 | E | Kansas City, MO-KS | 61 | 0181612079 | Rush Network Corp. | 10/7/98 16:47:33 | $10,400 | $16,000 |
| BEA100 | A | Des Moines, IA-IL-MO | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA100 | B | Des Moines, IA-IL-MO | 17 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/24/98 11:00:59 | $2,500 | $2,500 |
| BEA100 | C | Des Moines, IA-IL-MO | 12 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/23/98 9:35:11 | $2,500 | $2,500 |
| BEA100 | D | Des Moines, IA-IL-MO | 1 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA100 | E | Des Moines, IA-IL-MO | 22 | 0181315063 | Wireless Communication Technologies Inc. | 9/25/98 14:06:45 | $1,690 | $2,600 |
| BEA101 | A | Peoria-Pekin, IL | 45 | 0181727438 | Supreme Radio Communications, Inc. | 10/5/98 10:30:20 | $3,900 | $6,000 |
| BEA101 | B | Peoria-Pekin, IL | 47 | 0181727438 | Supreme Radio Communications, Inc. | 10/5/98 13:30:13 | $4,485 | $6,900 |
| BEA101 | C | Peoria-Pekin, IL | 38 | 0181727438 | Supreme Radio Communications, Inc. | 10/2/98 9:00:25 | $4,030 | $6,200 |
| BEA101 | D | Peoria-Pekin, IL | 43 | 0181727438 | Supreme Radio Communications, Inc. | 10/2/98 16:30:09 | $4,225 | $6,500 |
| BEA101 | E | Peoria-Pekin, IL | 48 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 10/5/98 15:00:13 | $6,800 | $6,800 |
| BEA102 | A | Davenport-Moline-Rock Islar | 49 | 0181727438 | Supreme Radio Communications, Inc. | 10/5/98 16:30:21 | $2,990 | $4,600 |
| BEA102 | B | Davenport-Moline-Rock Islar | 47 | 0181727438 | Supreme Radio Communications, Inc. | 10/5/98 13:30:13 | $2,470 | $3,800 |
| BEA102 | C | Davenport-Moline-Rock Islar | 38 | 0181727438 | Supreme Radio Communications, Inc. | 10/2/98 9:00:14 | $4,030 | $6,200 |
| BEA102 | D | Davenport-Moline-Rock Islar | 43 | 0181727438 | Supreme Radio Communications, Inc. | 10/2/98 16:30:09 | $4,225 | $6,500 |

PTF0417



**Attachment A**

FCC Phase II 220 MHz Service Auction
Round Results, High Bids
Auction ID: 18

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA102 | E | Davenport-Moline-Rock Islar | 48 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 10/5/98 15:00:13 | $6,800 | $6,800 |
| BEA103 | A | Cedar Rapids, IA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA103 | B | Cedar Rapids, IA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA103 | C | Cedar Rapids, IA | 17 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/24/98 11:01:37 | $2,500 | $2,500 |
| BEA103 | D | Cedar Rapids, IA | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA103 | E | Cedar Rapids, IA | 4 | 0181148067 | Com/Rad Inc. | 9/17/98 9:34:17 | $1,625 | $2,500 |
| BEA104 | A | Madison, WI-IA-IL | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA104 | B | Madison, WI-IA-IL | 17 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/24/98 11:01:37 | $2,500 | $2,500 |
| BEA104 | C | Madison, WI-IA-IL | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA104 | D | Madison, WI-IA-IL | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA104 | E | Madison, WI-IA-IL | 23 | 0181315063 | Wireless Communication Technologies Inc. | 9/25/98 16:10:37 | $1,690 | $2,600 |
| BEA105 | A | La Crosse, WI-MN | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA105 | B | La Crosse, WI-MN | 17 | 0181342234 | Repeater Network Spectrum Aq., Inc. | 9/24/98 11:01:37 | $2,500 | $2,500 |
| BEA105 | C | La Crosse, WI-MN | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA105 | D | La Crosse, WI-MN | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA105 | E | La Crosse, WI-MN | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA106 | A | Rochester, MN-IA-WI | 15 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/23/98 16:00:33 | $3,800 | $3,800 |
| BEA106 | B | Rochester, MN-IA-WI | 16 | 0181315063 | Wireless Communication Technologies Inc. | 9/24/98 9:28:32 | $1,950 | $3,000 |
| BEA106 | C | Rochester, MN-IA-WI | 15 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/23/98 16:00:33 | $4,000 | $4,000 |
| BEA106 | D | Rochester, MN-IA-WI | 22 | 0182144368 | SOPHIA Licensee, Inc. | 9/25/98 14:07:24 | $1,755 | $2,700 |
| BEA106 | E | Rochester, MN-IA-WI | 22 | 0182144368 | SOPHIA Licensee, Inc. | 9/25/98 14:07:24 | $2,275 | $3,500 |

PTF0418



# Attachment A

# FCC Phase II 220 MHz Service Auction
# Round Results, High Bids
# Auction ID: 18

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA107 | A | Minneapolis-St. Paul, MN-W | 34 | 0181315063 | Wireless Communication Technologies Inc. | 10/1/98 12:07:40 | $24,700 | $38,000 |
| BEA107 | B | Minneapolis-St. Paul, MN-W | 19 | 0181315063 | Wireless Communication Technologies Inc. | 9/24/98 16:24:21 | $11,050 | $17,000 |
| BEA107 | C | Minneapolis-St. Paul, MN-W | 32 | 0181315063 | Wireless Communication Technologies Inc. | 10/1/98 9:14:14 | $20,150 | $31,000 |
| BEA107 | D | Minneapolis-St. Paul, MN-W | 33 | 0181648029 | Intek License Acquisition Corp. | 10/1/98 10:30:21 | $43,000 | $43,000 |
| BEA107 | E | Minneapolis-St. Paul, MN-W | 22 | 0182144368 | SOPHIA Licensee, Inc. | 9/25/98 14:08:10 | $33,150 | $51,000 |
| BEA108 | A | Wausau, WI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA108 | B | Wausau, WI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA108 | C | Wausau, WI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA108 | D | Wausau, WI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA108 | E | Wausau, WI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA109 | A | Duluth-Superior, MN-WI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA109 | B | Duluth-Superior, MN-WI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA109 | C | Duluth-Superior, MN-WI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA109 | D | Duluth-Superior, MN-WI | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA109 | E | Duluth-Superior, MN-WI | 21 | 0181315063 | Wireless Communication Technologies Inc. | 9/25/98 11:29:36 | $1,625 | $2,500 |
| BEA110 | A | Grand Forks, ND-MN | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA110 | B | Grand Forks, ND-MN | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA110 | C | Grand Forks, ND-MN | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA110 | D | Grand Forks, ND-MN | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA110 | E | Grand Forks, ND-MN | 160 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:17:24 | $1,625 | $2,500 |
| BEA111 | A | Minot, ND | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |

PTF0419



# Attachment A

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA111 | B | Minot, ND | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA111 | C | Minot, ND | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA111 | D | Minot, ND | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA111 | E | Minot, ND | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA112 | A | Bismarck, ND-MT-SD | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA112 | B | Bismarck, ND-MT-SD | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA112 | C | Bismarck, ND-MT-SD | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA112 | D | Bismarck, ND-MT-SD | 98 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA112 | E | Bismarck, ND-MT-SD | 160 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:17:24 | $1,625 | $2,500 |
| BEA113 | A | Fargo-Moorhead, ND-MN | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA113 | B | Fargo-Moorhead, ND-MN | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA113 | C | Fargo-Moorhead, ND-MN | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA113 | D | Fargo-Moorhead, ND-MN | 100 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA113 | E | Fargo-Moorhead, ND-MN | 160 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:17:24 | $1,625 | $2,500 |
| BEA114 | A | Aberdeen, SD | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA114 | B | Aberdeen, SD | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA114 | C | Aberdeen, SD | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA114 | D | Aberdeen, SD | 95 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA114 | E | Aberdeen, SD | 160 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:17:24 | $1,625 | $2,500 |
| BEA115 | A | Rapid City, SD-MT-ND-NE | 155 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA115 | B | Rapid City, SD-MT-ND-NE | 26 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |

PTF0420



**Attachment A**

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|-----------|-----------|---------------------|-------------------|--------------------|------|------------------|----------------|------------------|
| **Economic Area Licenses** | | | | | | | | |
| BEA115 | C | Rapid City, SD-MT-ND-NE | 8 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA115 | D | Rapid City, SD-MT-ND-NE | 156 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA115 | E | Rapid City, SD-MT-ND-NE | 4 | 0182307122 | Net Radio Group Communications, LLC | 9/17/98 9:08:37 | $1,625 | $2,500 |
| BEA116 | A | Sioux Falls, SD-IA-MN-NE | 160 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:17:24 | $1,625 | $2,500 |
| BEA116 | B | Sioux Falls, SD-IA-MN-NE | 160 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:17:24 | $1,625 | $2,500 |
| BEA116 | C | Sioux Falls, SD-IA-MN-NE | 160 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:17:24 | $1,625 | $2,500 |
| BEA116 | D | Sioux Falls, SD-IA-MN-NE | 160 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:17:24 | $1,625 | $2,600 |
| BEA116 | E | Sioux Falls, SD-IA-MN-NE | 89 | 0182307122 | Net Radio Group Communications, LLC | 10/14/98 16:33:25 | $1,690 | $2,500 |
| BEA117 | A | Sioux City, IA-NE-SD | 160 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:17:24 | $1,625 | $2,500 |
| BEA117 | B | Sioux City, IA-NE-SD | 160 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:17:24 | $1,625 | $2,500 |
| BEA117 | C | Sioux City, IA-NE-SD | 160 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:17:24 | $1,625 | $2,500 |
| BEA117 | D | Sioux City, IA-NE-SD | 160 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:17:24 | $1,625 | $3,000 |
| BEA117 | E | Sioux City, IA-NE-SD | 101 | 0182307122 | Net Radio Group Communications, LLC | 10/16/98 11:17:39 | $1,950 | $2,500 |
| BEA118 | A | Omaha, NE-IA-MO | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA118 | B | Omaha, NE-IA-MO | 160 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:17:24 | $1,625 | $5,000 |
| BEA118 | C | Omaha, NE-IA-MO | 160 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:17:24 | $3,250 | $2,500 |
| BEA118 | D | Omaha, NE-IA-MO | 170 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 16:28:03 | $1,625 | $2,600 |
| BEA118 | E | Omaha, NE-IA-MO | 90 | 0182307122 | Net Radio Group Communications, LLC | 10/15/98 9:07:38 | $1,690 | $2,500 |
| BEA119 | A | Lincoln, NE | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA119 | B | Lincoln, NE | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA119 | C | Lincoln, NE | 170 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 16:28:03 | $1,625 | |

PTF0421



# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

# Attachment A

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA119 | D | Lincoln, NE | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $4,300 | $4,300 |
| BEA119 | E | Lincoln, NE | 159 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 9:36:53 | $4,745 | $7,300 |
| BEA120 | A | Grand Island, NE | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA120 | B | Grand Island, NE | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA120 | C | Grand Island, NE | 8 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA120 | D | Grand Island, NE | 153 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA120 | E | Grand Island, NE | 4 | 0182307122 | Net Radio Group Communications, LLC | 9/17/98 9:08:37 | $1,625 | $2,500 |
| BEA121 | A | North Platte, NE-CO | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA121 | B | North Platte, NE-CO | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA121 | C | North Platte, NE-CO | 96 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA121 | D | North Platte, NE-CO | 8 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA121 | E | North Platte, NE-CO | 4 | 0182307122 | Net Radio Group Communications, LLC | 9/17/98 9:08:37 | $1,625 | $2,500 |
| BEA122 | A | Wichita, KS-OK | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA122 | B | Wichita, KS-OK | 160 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:17:24 | $3,250 | $5,000 |
| BEA122 | C | Wichita, KS-OK | 160 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:17:24 | $1,625 | $2,500 |
| BEA122 | D | Wichita, KS-OK | 157 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA122 | E | Wichita, KS-OK | 6 | 0182307122 | Net Radio Group Communications, LLC | 9/18/98 9:07:02 | $1,885 | $2,900 |
| BEA123 | A | Topeka, KS | 39 | 0181648029 | Intek License Acquisition Corp. | 10/2/98 10:30:23 | $4,300 | $4,300 |
| BEA123 | B | Topeka, KS | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA123 | C | Topeka, KS | 5 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA123 | D | Topeka, KS | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $4,300 | $4,300 |

PTF0422



# Attachment A

# FCC Phase II 220 MHz Service Auction
# Round Results, High Bids
# Auction ID: 18

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA123 | E | Topeka, KS | 15 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA124 | A | Tulsa, OK-KS | 28 | 0181138215 | 220 MHz Bidding Consortium | 9/29/98 9:06:42 | $2,025 | $2,700 |
| BEA124 | B | Tulsa, OK-KS | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA124 | C | Tulsa, OK-KS | 8 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA124 | D | Tulsa, OK-KS | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA124 | E | Tulsa, OK-KS | 162 | 0181612079 | Rush Network Corp. | 10/22/98 11:26:06 | $7,150 | $11,000 |
| BEA125 | A | Oklahoma City, OK | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA125 | B | Oklahoma City, OK | 28 | 0181138215 | 220 MHz Bidding Consortium | 9/29/98 9:06:42 | $1,950 | $2,600 |
| BEA125 | C | Oklahoma City, OK | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA125 | D | Oklahoma City, OK | 1 | 0180923507 | Nextel 220 License Acquisition Corp. | 9/15/98 9:01:02 | $2,500 | $2,500 |
| BEA125 | E | Oklahoma City, OK | 72 | 0181612079 | Rush Network Corp. | 10/9/98 15:25:48 | $7,150 | $11,000 |
| BEA126 | A | Western Oklahoma, OK | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA126 | B | Western Oklahoma, OK | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA126 | C | Western Oklahoma, OK | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA126 | D | Western Oklahoma, OK | 8 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA126 | E | Western Oklahoma, OK | 4 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA127 | A | Dallas-Fort Worth, TX-AR-O | 36 | 0181227013 | S. K. Warren Communications, Inc. | 10/1/98 15:16:44 | $37,050 | $57,000 |
| BEA127 | B | Dallas-Fort Worth, TX-AR-O | 24 | 0181227013 | S. K. Warren Communications, Inc. | 9/28/98 9:09:22 | $28,600 | $44,000 |
| BEA127 | C | Dallas-Fort Worth, TX-AR-O | 40 | 0181227013 | S. K. Warren Communications, Inc. | 10/2/98 12:20:07 | $44,850 | $69,000 |
| BEA127 | D | Dallas-Fort Worth, TX-AR-O | 51 | 0181836016 | Two-Tventy Auction Company, Inc. | 10/6/98 10:32:16 | $99,450 | $153,000 |
| BEA127 | E | Dallas-Fort Worth, TX-AR-O | 54 | 0181227013 | S. K. Warren Communications, Inc. | 10/6/98 15:18:30 | $104,000 | $160,000 |

PTF0423

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18



# Attachment A

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA128 | A | Abilene, TX | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA128 | B | Abilene, TX | 2 | 0181525028 | Garnette Communications c/o David G Boyle | 9/16/98 9:17:29 | $1,820 | $2,800 |
| BEA128 | C | Abilene, TX | 3 | 0181648029 | Intek License Acquisition Corp. | 9/16/98 14:00:46 | $2,500 | $2,500 |
| BEA128 | D | Abilene, TX | 24 | 0181636531 | Longhorn Communications Incorporated | 9/28/98 9:24:52 | $1,625 | $2,500 |
| BEA128 | E | Abilene, TX | 85 | 0181648029 | Intek License Acquisition Corp. | 10/14/98 12:01:32 | $2,500 | $2,500 |
| BEA129 | A | San Angelo, TX | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA129 | B | San Angelo, TX | 2 | 0181525028 | Garnette Communications c/o David G Boyle | 9/16/98 9:17:29 | $1,820 | $2,800 |
| BEA129 | C | San Angelo, TX | 8 | 0181636531 | Longhorn Communications Incorporated | 9/21/98 9:06:57 | $1,625 | $2,500 |
| BEA129 | D | San Angelo, TX | 3 | 0181648029 | Intek License Acquisition Corp. | 9/16/98 14:00:46 | $2,500 | $2,500 |
| BEA129 | E | San Angelo, TX | 52 | 0181612079 | Rush Network Corp. | 10/6/98 12:29:14 | $1,625 | $2,500 |
| BEA130 | A | Austin-San Marcos, TX | 171 | 0181648029 | Intek License Acquisition Corp. | 10/22/98 16:58:19 | $13,000 | $13,000 |
| BEA130 | B | Austin-San Marcos, TX | 169 | 0181636531 | Longhorn Communications Incorporated | 10/22/98 15:46:25 | $7,800 | $12,000 |
| BEA130 | C | Austin-San Marcos, TX | 49 | 0181648029 | Intek License Acquisition Corp. | 10/5/98 16:30:26 | $9,600 | $9,600 |
| BEA130 | D | Austin-San Marcos, TX | 172 | 0181850341 | KDR, INC. | 10/22/98 17:31:14 | $7,150 | $11,000 |
| BEA130 | E | Austin-San Marcos, TX | 58 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA131 | A | Houston-Galveston-Brazoria | 27 | 0181836016 | Two-Twenty Auction Company, Inc. | 9/28/98 16:00:25 | $21,450 | $33,000 |
| BEA131 | B | Houston-Galveston-Brazoria | 18 | 0181836016 | Two-Twenty Auction Company, Inc. | 9/24/98 14:00:20 | $39,650 | $61,000 |
| BEA131 | C | Houston-Galveston-Brazoria | 37 | 0181850341 | KDR, INC. | 10/1/98 16:31:32 | $39,000 | $60,000 |
| BEA131 | D | Houston-Galveston-Brazoria | 33 | 0181227013 | S. K. Warren Communications, Inc. | 10/1/98 10:55:19 | $26,650 | $41,000 |
| BEA131 | E | Houston-Galveston-Brazoria | 52 | 0181227013 | S. K. Warren Communications, Inc. | 10/6/98 12:21:41 | $113,100 | $174,000 |
| BEA132 | A | Corpus Christi, TX | 17 | 0181636531 | Longhorn Communications Incorporated | 9/24/98 11:01:42 | $2,795 | $4,300 |

**PTF0424**

FCC Phase II 220 MHz Service Auction
Round Results, High Bids
Auction ID: 18

**Attachment A**

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA132 | B | Corpus Christi, TX | 28 | 0181648029 | Intek License Acquisition Corp. | 9/29/98 9:28:31 | $6,800 | $6,800 |
| BEA132 | C | Corpus Christi, TX | 28 | 0181648029 | Intek License Acquisition Corp. | 9/29/98 9:28:31 | $5,900 | $5,900 |
| BEA132 | D | Corpus Christi, TX | 28 | 0181648029 | Intek License Acquisition Corp. | 9/29/98 9:28:31 | $5,800 | $5,800 |
| BEA132 | E | Corpus Christi, TX | 46 | 0181612079 | Rush Network Corp. | 10/5/98 12:13:31 | $3,640 | $5,600 |
| BEA133 | A | McAllen-Edinburg-Mission, T | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA133 | B | McAllen-Edinburg-Mission, T | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA133 | C | McAllen-Edinburg-Mission, T | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA133 | D | McAllen-Edinburg-Mission, T | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA133 | E | McAllen-Edinburg-Mission, T | 47 | 0181612079 | Rush Network Corp. | 10/5/98 13:45:31 | $1,690 | $2,600 |
| BEA134 | A | San Antonio, TX | 147 | 0181850341 | KDR, INC. | 10/21/98 11:55:41 | $18,200 | $28,000 |
| BEA134 | B | San Antonio, TX | 144 | 0181648029 | Intek License Acquisition Corp. | 10/21/98 10:10:36 | $24,000 | $24,000 |
| BEA134 | C | San Antonio, TX | 146 | 0181648029 | Intek License Acquisition Corp. | 10/21/98 11:20:36 | $30,000 | $30,000 |
| BEA134 | D | San Antonio, TX | 143 | 0181850341 | KDR, INC. | 10/21/98 9:35:37 | $10,400 | $16,000 |
| BEA134 | E | San Antonio, TX | 43 | 0181612079 | Rush Network Corp. | 10/2/98 16:34:30 | $16,900 | $26,000 |
| BEA135 | A | Odessa-Midland, TX | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA135 | B | Odessa-Midland, TX | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA135 | C | Odessa-Midland, TX | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA135 | D | Odessa-Midland, TX | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA135 | E | Odessa-Midland, TX | 52 | 0181612079 | Rush Network Corp. | 10/6/98 12:26:57 | $1,690 | $2,600 |
| BEA136 | A | Hobbs, NM-TX | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA136 | B | Hobbs, NM-TX | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |

PTF0425

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

## Attachment A



Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA136 | C | Hobbs, NM-TX | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA136 | D | Hobbs, NM-TX | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA136 | E | Hobbs, NM-TX | 61 | 0181648029 | Intek License Acquisition Corp. | 10/7/98 16:30:22 | $2,500 | $2,500 |
| BEA137 | A | Lubbock, TX | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA137 | B | Lubbock, TX | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA137 | C | Lubbock, TX | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA137 | D | Lubbock, TX | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA137 | E | Lubbock, TX | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA138 | A | Amarillo, TX-NM | 6 | 0181636531 | Longhorn Communications Incorporated | 9/18/98 9:30:05 | $1,625 | $2,500 |
| BEA138 | B | Amarillo, TX-NM | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA138 | C | Amarillo, TX-NM | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA138 | D | Amarillo, TX-NM | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA138 | E | Amarillo, TX-NM | 41 | 0181648029 | Intek License Acquisition Corp. | 10/2/98 13:30:22 | $2,600 | $2,600 |
| BEA139 | A | Santa Fe, NM | 163 | 0181648029 | Intek License Acquisition Corp. | 10/22/98 11:56:40 | $7,500 | $7,500 |
| BEA139 | B | Santa Fe, NM | 8 | 0182307122 | Net Radio Group Communications, LLC | 9/21/98 9:00:50 | $1,625 | $2,500 |
| BEA139 | C | Santa Fe, NM | 8 | 0182307122 | Net Radio Group Communications, LLC | 9/21/98 9:00:50 | $1,625 | $2,500 |
| BEA139 | D | Santa Fe, NM | 158 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 9:04:15 | $3,250 | $5,000 |
| BEA139 | E | Santa Fe, NM | 4 | 0182307122 | Net Radio Group Communications, LLC | 9/17/98 9:08:37 | $1,625 | $2,500 |
| BEA140 | A | Pueblo, CO-NM | 161 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:54:02 | $1,625 | $2,500 |
| BEA140 | B | Pueblo, CO-NM | 8 | 0182307122 | Net Radio Group Communications, LLC | 9/21/98 9:00:50 | $1,625 | $2,500 |
| BEA140 | C | Pueblo, CO-NM | 158 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 9:04:15 | $3,250 | $5,000 |

PTF0426



## FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

**Attachment A**

Date of Report: 10/23/98 10:08 Eastern Time

### Economic Area Licenses

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| BEA140 | D | Pueblo, CO-NM | 159 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 9:36:53 | $1,625 | $2,500 |
| BEA140 | E | Pueblo, CO-NM | 4 | 0182307122 | Net Radio Group Communications, LLC | 9/17/98 9:08:37 | $1,625 | $2,500 |
| BEA141 | A | Denver-Boulder-Greeley, CC | 126 | 0181648029 | Intek License Acquisition Corp. | 10/20/98 9:00:23 | $14,000 | $14,000 |
| BEA141 | B | Denver-Boulder-Greeley, CC | 144 | 0181860341 | KDR, INC. | 10/21/98 10:10:38 | $26,650 | $41,000 |
| BEA141 | C | Denver-Boulder-Greeley, CC | 127 | 0182307122 | Net Radio Group Communications, LLC | 10/20/98 9:36:06 | $12,350 | $19,000 |
| BEA141 | D | Denver-Boulder-Greeley, CC | 123 | 0182307122 | Net Radio Group Communications, LLC | 10/19/98 16:58:11 | $9,100 | $14,000 |
| BEA141 | E | Denver-Boulder-Greeley, CC | 98 | 0181429251 | RADIO COMM SERVICES INC. | 10/16/98 9:09:34 | $62,400 | $96,000 |
| BEA142 | A | Scottsbluff, NE-WY | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA142 | B | Scottsbluff, NE-WY | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA142 | C | Scottsbluff, NE-WY | 8 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA142 | D | Scottsbluff, NE-WY | 8 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA142 | E | Scottsbluff, NE-WY | 4 | 0182307122 | Net Radio Group Communications, LLC | 9/17/98 9:08:37 | $1,625 | $2,500 |
| BEA143 | A | Casper, WY-ID-UT | 29 | 0182307122 | Net Radio Group Communications, LLC | 9/29/98 11:39:53 | $1,690 | $2,600 |
| BEA143 | B | Casper, WY-ID-UT | 29 | 0182307122 | Net Radio Group Communications, LLC | 9/29/98 11:39:53 | $1,690 | $2,600 |
| BEA143 | C | Casper, WY-ID-UT | 26 | 0182307122 | Net Radio Group Communications, LLC | 9/28/98 14:12:22 | $1,690 | $2,600 |
| BEA143 | D | Casper, WY-ID-UT | 4 | 0182307122 | Net Radio Group Communications, LLC | 9/17/98 9:08:37 | $1,625 | $2,500 |
| BEA143 | E | Casper, WY-ID-UT | 29 | 0182307122 | Net Radio Group Communications, LLC | 9/29/98 11:39:53 | $3,185 | $4,900 |
| BEA144 | A | Billings, MT-WY | 26 | 0182307122 | Net Radio Group Communications, LLC | 9/28/98 14:12:22 | $1,625 | $2,500 |
| BEA144 | B | Billings, MT-WY | 26 | 0182307122 | Net Radio Group Communications, LLC | 9/28/98 14:12:22 | $1,625 | $2,500 |
| BEA144 | C | Billings, MT-WY | 8 | 0182307122 | Net Radio Group Communications, LLC | 9/21/98 9:00:50 | $1,625 | $2,500 |
| BEA144 | D | Billings, MT-WY | 4 | 0182307122 | Net Radio Group Communications, LLC | 9/17/98 9:08:37 | $1,625 | $2,500 |

PTF0427



# Attachment A

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

Date of Report: 10/23/98 10:08 Eastern Time

### Economic Area Licenses

| Market No | Freq Block | License Description | Name | FCC Account Number | Round of High Bid | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|-----------|-----------|---------------------|------|--------------------|-------------------|------------------|----------------|------------------|
| BEA144 | E | Billings, MT-WY | Net Radio Group Communications, LLC | 0182307122 | 3 | 9/16/98 14:59:29 | $1,625 | $2,500 |
| BEA145 | A | Great Falls, MT | Net Radio Group Communications, LLC | 0182307122 | 26 | 9/28/98 14:12:22 | $1,625 | $2,500 |
| BEA145 | B | Great Falls, MT | Net Radio Group Communications, LLC | 0182307122 | 26 | 9/28/98 14:12:22 | $1,625 | $2,500 |
| BEA145 | C | Great Falls, MT | Net Radio Group Communications, LLC | 0182307122 | 8 | 9/21/98 9:00:50 | $1,625 | $2,500 |
| BEA145 | D | Great Falls, MT | Net Radio Group Communications, LLC | 0182307122 | 4 | 9/17/98 9:08:37 | $1,625 | $2,500 |
| BEA145 | E | Great Falls, MT | Net Radio Group Communications, LLC | 0182307122 | 3 | 9/16/98 14:59:29 | $1,625 | $2,500 |
| BEA146 | A | Missoula, MT | Net Radio Group Communications, LLC | 0182307122 | 26 | 9/28/98 14:17:47 | $1,625 | $2,500 |
| BEA146 | B | Missoula, MT | Net Radio Group Communications, LLC | 0182307122 | 26 | 9/28/98 14:12:22 | $1,625 | $2,500 |
| BEA146 | C | Missoula, MT | Net Radio Group Communications, LLC | 0182307122 | 8 | 9/21/98 9:00:50 | $1,625 | $2,500 |
| BEA146 | D | Missoula, MT | Net Radio Group Communications, LLC | 0182307122 | 4 | 9/17/98 9:08:37 | $1,625 | $2,500 |
| BEA146 | E | Missoula, MT | Net Radio Group Communications, LLC | 0182307122 | 3 | 9/16/98 14:59:29 | $1,625 | $2,500 |
| BEA147 | A | Spokane, WA-ID | Intek License Acquisition Corp. | 0181648029 | 7 | 9/18/98 14:00:25 | $3,300 | $3,300 |
| BEA147 | B | Spokane, WA-ID | Intek License Acquisition Corp. | 0181648029 | 161 | 10/22/98 10:52:49 | $8,500 | $8,500 |
| BEA147 | C | Spokane, WA-ID | Intek License Acquisition Corp. | 0181648029 | 161 | 10/22/98 10:52:49 | $7,500 | $7,500 |
| BEA147 | D | Spokane, WA-ID | Intek License Acquisition Corp. | 0181648029 | 1 | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA147 | E | Spokane, WA-ID | Intek License Acquisition Corp. | 0181648029 | 162 | 10/22/98 11:24:19 | $5,600 | $5,600 |
| BEA148 | A | Idaho Falls, ID-WY | Net Radio Group Communications, LLC | 0182307122 | 26 | 9/28/98 14:12:22 | $1,625 | $2,500 |
| BEA148 | B | Idaho Falls, ID-WY | Net Radio Group Communications, LLC | 0182307122 | 26 | 9/28/98 14:12:22 | $1,625 | $2,500 |
| BEA148 | C | Idaho Falls, ID-WY | Net Radio Group Communications, LLC | 0182307122 | 21 | 9/25/98 11:30:33 | $1,625 | $2,500 |
| BEA148 | D | Idaho Falls, ID-WY | Net Radio Group Communications, LLC | 0182307122 | 4 | 9/17/98 9:08:37 | $1,625 | $2,500 |
| BEA148 | E | Idaho Falls, ID-WY | Net Radio Group Communications, LLC | 0182307122 | 83 | 10/14/98 10:07:24 | $1,690 | $2,600 |

PTF0428



**Attachment A**

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA149 | A | Twin Falls, ID | 26 | 0182307122 | Net Radio Group Communications, LLC | 9/28/98 14:12:22 | $1,625 | $2,500 |
| BEA149 | B | Twin Falls, ID | 26 | 0182307122 | Net Radio Group Communications, LLC | 9/28/98 14:17:47 | $1,625 | $2,500 |
| BEA149 | C | Twin Falls, ID | 8 | 0182307122 | Net Radio Group Communications, LLC | 9/21/98 9:00:50 | $1,625 | $2,500 |
| BEA149 | D | Twin Falls, ID | 8 | 0182307122 | Net Radio Group Communications, LLC | 9/21/98 9:00:50 | $1,625 | $2,500 |
| BEA149 | E | Twin Falls, ID | 81 | 0182307122 | Net Radio Group Communications, LLC | 10/13/98 16:41:11 | $1,690 | $2,600 |
| BEA150 | A | Boise City, ID-OR | 18 | 0182307122 | Net Radio Group Communications, LLC | 9/24/98 14:06:17 | $1,625 | $2,500 |
| BEA150 | B | Boise City, ID-OR | 4 | 0182307122 | Net Radio Group Communications, LLC | 9/17/98 9:08:37 | $1,625 | $2,500 |
| BEA150 | C | Boise City, ID-OR | 26 | 0182307122 | Net Radio Group Communications, LLC | 9/28/98 14:17:47 | $1,625 | $2,500 |
| BEA150 | D | Boise City, ID-OR | 26 | 0182307122 | Net Radio Group Communications, LLC | 9/28/98 14:12:22 | $1,625 | $2,500 |
| BEA150 | E | Boise City, ID-OR | 75 | 0182307122 | Net Radio Group Communications, LLC | 10/13/98 10:07:30 | $1,690 | $2,600 |
| BEA151 | A | Reno, NV-CA | 73 | 0182307122 | Net Radio Group Communications, LLC | 10/9/98 16:42:16 | $1,690 | $2,600 |
| BEA151 | B | Reno, NV-CA | 164 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 12:32:10 | $31,200 | $48,000 |
| BEA151 | C | Reno, NV-CA | 136 | 0182307122 | Net Radio Group Communications, LLC | 10/20/98 15:13:09 | $3,380 | $5,200 |
| BEA151 | D | Reno, NV-CA | 4 | 0182307122 | Net Radio Group Communications, LLC | 9/17/98 9:08:37 | $1,755 | $2,700 |
| BEA151 | E | Reno, NV-CA | 98 | 0181429251 | RADIO COMM SERVICES INC. | 10/16/98 9:09:34 | $42,250 | $65,000 |
| BEA152 | A | Salt Lake City-Ogden, UT-ID | 164 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 12:32:10 | $29,250 | $45,000 |
| BEA152 | B | Salt Lake City-Ogden, UT-ID | 160 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:12:34 | $19,500 | $30,000 |
| BEA152 | C | Salt Lake City-Ogden, UT-ID | 163 | 0181648029 | Intek License Acquisition Corp. | 10/22/98 11:56:40 | $39,000 | $39,000 |
| BEA152 | D | Salt Lake City-Ogden, UT-ID | 162 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 11:22:40 | $23,400 | $36,000 |
| BEA152 | E | Salt Lake City-Ogden, UT-ID | 164 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 12:32:10 | $14,950 | $23,000 |
| BEA153 | A | Las Vegas, NV-AZ-UT | 52 | 0181850341 | KDR, INC. | 10/6/98 12:00:34 | $5,980 | $9,200 |

PTF0429



# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

# Attachment A

Date of Report: 10/23/98 10:08 Eastern Time

## Economic Area Licenses

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| BEA153 | B | Las Vegas, NV-AZ-UT | 33 | 0181850341 | KDR, INC. | 10/1/98 10:30:37 | $9,750 | $15,000 |
| BEA153 | C | Las Vegas, NV-AZ-UT | 29 | 0182307122 | Net Radio Group Communications, LLC | 9/29/98 11:39:08 | $2,210 | $3,400 |
| BEA153 | D | Las Vegas, NV-AZ-UT | 76 | 0182307122 | Net Radio Group Communications, LLC | 10/13/98 11:12:59 | $2,080 | $3,200 |
| BEA153 | E | Las Vegas, NV-AZ-UT | 98 | 0181429251 | RADIO COMM SERVICES INC. | 10/16/98 9:09:34 | $50,700 | $78,000 |
| BEA154 | A | Flagstaff, AZ-UT | 159 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 9:36:53 | $3,250 | $5,000 |
| BEA154 | B | Flagstaff, AZ-UT | 160 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:12:34 | $1,625 | $2,500 |
| BEA154 | C | Flagstaff, AZ-UT | 3 | 0182307122 | Net Radio Group Communications, LLC | 9/16/98 14:59:29 | $1,625 | $2,500 |
| BEA154 | D | Flagstaff, AZ-UT | 3 | 0182307122 | Net Radio Group Communications, LLC | 9/16/98 14:59:29 | $1,625 | $2,500 |
| BEA154 | E | Flagstaff, AZ-UT | 19 | 0182307122 | Net Radio Group Communications, LLC | 9/24/98 16:21:56 | $1,950 | $3,000 |
| BEA155 | A | Farmington, NM-CO | 27 | 0182307122 | Net Radio Group Communications, LLC | 9/28/98 16:39:58 | $1,625 | $2,500 |
| BEA155 | B | Farmington, NM-CO | 27 | 0182307122 | Net Radio Group Communications, LLC | 9/28/98 16:39:58 | $1,625 | $2,500 |
| BEA155 | C | Farmington, NM-CO | 8 | 0182307122 | Net Radio Group Communications, LLC | 9/21/98 9:00:50 | $1,625 | $2,500 |
| BEA155 | D | Farmington, NM-CO | 8 | 0182307122 | Net Radio Group Communications, LLC | 9/21/98 9:00:50 | $1,625 | $2,500 |
| BEA155 | E | Farmington, NM-CO | 88 | 0182307122 | Net Radio Group Communications, LLC | 10/14/98 15:34:40 | $1,690 | $2,600 |
| BEA156 | A | Albuquerque, NM-AZ | 4 | 0182307122 | Net Radio Group Communications, LLC | 9/17/98 9:08:37 | $1,625 | $2,500 |
| BEA156 | B | Albuquerque, NM-AZ | 163 | 0181648029 | Intek License Acquisition Corp. | 10/22/98 11:56:40 | $13,000 | $13,000 |
| BEA156 | C | Albuquerque, NM-AZ | 4 | 0182307122 | Net Radio Group Communications, LLC | 9/17/98 9:08:37 | $1,625 | $2,500 |
| BEA156 | D | Albuquerque, NM-AZ | 158 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 9:04:15 | $3,250 | $5,000 |
| BEA156 | E | Albuquerque, NM-AZ | 19 | 0182307122 | Net Radio Group Communications, LLC | 9/24/98 16:21:56 | $1,755 | $2,700 |
| BEA157 | A | El Paso, TX-NM | 170 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 16:28:03 | $1,625 | $2,500 |
| BEA157 | B | El Paso, TX-NM | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |

PTF0430

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

## Attachment A



Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA157 | C | El Paso, TX-NM | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA157 | D | El Paso, TX-NM | 170 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 16:28:03 | $1,625 | $2,500 |
| BEA157 | E | El Paso, TX-NM | 75 | 0181648029 | Intek License Acquisition Corp. | 10/13/98 10:00:42 | $7,800 | $7,800 |
| BEA158 | A | Phoenix-Mesa, AZ-NM | 169 | 0181507149 | Nancy J. Douglas | 10/22/98 15:46:10 | $19,500 | $30,000 |
| BEA158 | B | Phoenix-Mesa, AZ-NM | 154 | 0182307122 | Net Radio Group Communications, LLC | 10/21/98 16:22:06 | $18,850 | $29,000 |
| BEA158 | C | Phoenix-Mesa, AZ-NM | 147 | 0182307122 | Net Radio Group Communications, LLC | 10/21/98 11:59:58 | $16,900 | $26,000 |
| BEA158 | D | Phoenix-Mesa, AZ-NM | 149 | 0181850341 | KDR, INC. | 10/21/98 13:05:37 | $18,200 | $28,000 |
| BEA158 | E | Phoenix-Mesa, AZ-NM | 99 | 0181648029 | Intek License Acquisition Corp. | 10/16/98 9:51:34 | $58,000 | $58,000 |
| BEA159 | A | Tucson, AZ | 162 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 11:22:40 | $1,625 | $2,500 |
| BEA159 | B | Tucson, AZ | 19 | 0182307122 | Net Radio Group Communications, LLC | 9/24/98 16:21:56 | $1,690 | $2,600 |
| BEA159 | C | Tucson, AZ | 161 | 0181648029 | Intek License Acquisition Corp. | 10/22/98 10:52:49 | $14,000 | $14,000 |
| BEA159 | D | Tucson, AZ | 71 | 0181648029 | Intek License Acquisition Corp. | 10/9/98 13:30:19 | $3,600 | $3,600 |
| BEA159 | E | Tucson, AZ | 35 | 0182307122 | Net Radio Group Communications, LLC | 10/1/98 13:40:39 | $3,705 | $5,700 |
| BEA160 | A | Los Angeles-Riverside-Orange | 24 | 0181648029 | Intek License Acquisition Corp. | 9/28/98 9:32:50 | $74,000 | $74,000 |
| BEA160 | B | Los Angeles-Riverside-Orange | 44 | 0181836016 | Two-Twenty Auction Company, Inc. | 10/5/98 9:00:14 | $68,250 | $105,000 |
| BEA160 | C | Los Angeles-Riverside-Orange | 11 | 0181648029 | Intek License Acquisition Corp. | 9/22/98 14:00:26 | $64,000 | $64,000 |
| BEA160 | D | Los Angeles-Riverside-Orange | 23 | 0181836016 | Two-Twenty Auction Company, Inc. | 9/25/98 16:06:38 | $43,550 | $67,000 |
| BEA160 | E | Los Angeles-Riverside-Orange | 15 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA161 | A | San Diego, CA | 28 | 0181648029 | Intek License Acquisition Corp. | 9/29/98 9:28:31 | $5,400 | $5,400 |
| BEA161 | B | San Diego, CA | 146 | 0181850341 | KDR, INC. | 10/21/98 11:20:35 | $10,400 | $16,000 |
| BEA161 | C | San Diego, CA | 138 | 0181850341 | KDR, INC. | 10/20/98 16:21:28 | $14,300 | $22,000 |

**PTF0431**

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

**Attachment A**



Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA161 | D | San Diego, CA | 18 | 0181836016 | Two-Twenty Auction Company, Inc. | 9/24/98 14:01:21 | $3,120 | $4,800 |
| BEA161 | E | San Diego, CA | 29 | 0181836016 | Two-Twenty Auction Company, Inc. | 9/29/98 11:09:02 | $75,400 | $116,000 |
| BEA162 | A | Fresno, CA | 112 | 0181140285 | Knox LaRue, Sr. | 10/19/98 10:10:18 | $3,640 | $5,600 |
| BEA162 | B | Fresno, CA | 110 | 0181140285 | Knox LaRue, Sr. | 10/19/98 9:05:50 | $14,950 | $23,000 |
| BEA162 | C | Fresno, CA | 135 | 0181836016 | Two-Twenty Auction Company, Inc. | 10/20/98 14:39:19 | $11,050 | $17,000 |
| BEA162 | D | Fresno, CA | 114 | 0181648029 | Intek License Acquisition Corp. | 10/19/98 11:20:23 | $5,500 | $5,500 |
| BEA162 | E | Fresno, CA | 40 | 0182307122 | Net Radio Group Communications, LLC | 10/2/98 12:29:55 | $11,700 | $18,000 |
| BEA163 | A | San Francisco-Oakland-San | 78 | 0181648029 | Intek License Acquisition Corp. | 10/13/98 13:30:30 | $34,000 | $34,000 |
| BEA163 | B | San Francisco-Oakland-San | 67 | 0181648029 | Intek License Acquisition Corp. | 10/8/98 16:30:29 | $39,000 | $39,000 |
| BEA163 | C | San Francisco-Oakland-San | 74 | 0181836016 | Two-Twenty Auction Company, Inc. | 10/13/98 9:01:07 | $22,750 | $35,000 |
| BEA163 | D | San Francisco-Oakland-San | 76 | 0181836016 | Two-Twenty Auction Company, Inc. | 10/13/98 11:02:29 | $20,800 | $32,000 |
| BEA163 | E | San Francisco-Oakland-San | 16 | 0182144368 | SOPHIA Licensee, Inc. | 9/24/98 9:21:17 | $60,450 | $93,000 |
| BEA164 | A | Sacramento-Yolo, CA | 105 | 0181648029 | Intek License Acquisition Corp. | 10/16/98 14:17:36 | $31,000 | $31,000 |
| BEA164 | B | Sacramento-Yolo, CA | 140 | 0181140285 | Knox LaRue, Sr. | 10/20/98 17:30:56 | $11,050 | $17,000 |
| BEA164 | C | Sacramento-Yolo, CA | 140 | 0181609278 | US MobilComm, Inc. | 10/20/98 17:34:50 | $11,050 | $17,000 |
| BEA164 | D | Sacramento-Yolo, CA | 139 | 0182307122 | Net Radio Group Communications, LLC | 10/20/98 17:02:44 | $10,400 | $16,000 |
| BEA164 | E | Sacramento-Yolo, CA | 135 | 0182307122 | Net Radio Group Communications, LLC | 10/20/98 14:37:32 | $10,400 | $16,000 |
| BEA165 | A | Redding, CA-OR | 3 | 0182307122 | Net Radio Group Communications, LLC | 9/16/98 14:59:29 | $1,625 | $2,500 |
| BEA165 | B | Redding, CA-OR | 3 | 0182307122 | Net Radio Group Communications, LLC | 9/16/98 14:59:29 | $1,625 | $2,500 |
| BEA165 | C | Redding, CA-OR | 76 | 0182307122 | Net Radio Group Communications, LLC | 10/13/98 11:07:32 | $1,690 | $2,600 |
| BEA165 | D | Redding, CA-OR | 3 | 0182307122 | Net Radio Group Communications, LLC | 9/16/98 14:59:29 | $1,625 | $2,500 |

PTF0432



**Attachment A**

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA165 | E | Redding, CA-OR | 87 | 0182307122 | Net Radio Group Communications, LLC | 10/14/98 14:34:45 | $1,690 | $2,600 |
| BEA166 | A | Eugene-Springfield, OR-CA | 30 | 0181648029 | Intek License Acquisition Corp. | 9/29/98 14:00:22 | $3,500 | $3,500 |
| BEA166 | B | Eugene-Springfield, OR-CA | 30 | 0181648029 | Intek License Acquisition Corp. | 9/29/98 14:00:22 | $3,200 | $3,200 |
| BEA166 | C | Eugene-Springfield, OR-CA | 18 | 0181138215 | 220 MHz Bidding Consortium | 9/24/98 14:11:42 | $2,250 | $3,000 |
| BEA166 | D | Eugene-Springfield, OR-CA | 81 | 0181648029 | Intek License Acquisition Corp. | 10/13/98 16:30:35 | $3,600 | $3,600 |
| BEA166 | E | Eugene-Springfield, OR-CA | 60 | 0181648029 | Intek License Acquisition Corp. | 10/7/98 15:00:20 | $16,000 | $16,000 |
| BEA167 | A | Portland-Salem, OR-WA | 81 | 0181648029 | Intek License Acquisition Corp. | 10/13/98 16:30:35 | $26,000 | $26,000 |
| BEA167 | B | Portland-Salem, OR-WA | 85 | 0181648029 | Intek License Acquisition Corp. | 10/14/98 12:01:32 | $36,000 | $36,000 |
| BEA167 | C | Portland-Salem, OR-WA | 93 | 0181648029 | Intek License Acquisition Corp. | 10/15/98 12:00:36 | $7,000 | $7,000 |
| BEA167 | D | Portland-Salem, OR-WA | 66 | 0181138215 | 220 MHz Bidding Consortium | 10/8/98 15:00:36 | $24,000 | $32,000 |
| BEA167 | E | Portland-Salem, OR-WA | 73 | 0181138215 | 220 MHz Bidding Consortium | 10/9/98 16:30:37 | $28,500 | $38,000 |
| BEA168 | A | Pendleton, OR-WA | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA168 | B | Pendleton, OR-WA | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA168 | C | Pendleton, OR-WA | 1 | 0181648029 | Intek License Acquisition Corp. | 9/15/98 9:00:47 | $2,500 | $2,500 |
| BEA168 | D | Pendleton, OR-WA | 5 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA168 | E | Pendleton, OR-WA | 163 | 0181648029 | Intek License Acquisition Corp. | 10/22/98 11:56:40 | $10,000 | $10,000 |
| BEA169 | A | Richland-Kennewick-Pasco, | 36 | 0181648029 | Intek License Acquisition Corp. | 10/1/98 15:00:24 | $3,600 | $3,600 |
| BEA169 | B | Richland-Kennewick-Pasco, | 36 | 0181648029 | Intek License Acquisition Corp. | 10/1/98 15:00:24 | $3,400 | $3,400 |
| BEA169 | C | Richland-Kennewick-Pasco, | 16 | 0181648029 | Intek License Acquisition Corp. | 9/24/98 9:00:21 | $3,200 | $3,200 |
| BEA169 | D | Richland-Kennewick-Pasco, | 15 | 0181648029 | Intek License Acquisition Corp. | 9/23/98 16:00:22 | $7,900 | $7,900 |
| BEA169 | E | Richland-Kennewick-Pasco, | 162 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 11:22:40 | $9,750 | $15,000 |

PTF0433



# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

**Attachment A**

Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA170 | A | Seattle-Tacoma-Bremerton, | 50 | 0181138215 | 220 MHz Bidding Consortium | 10/6/98 9:00:46 | $7,500 | $10,000 |
| BEA170 | B | Seattle-Tacoma-Bremerton, | 70 | 0181138215 | 220 MHz Bidding Consortium | 10/9/98 12:01:37 | $20,250 | $27,000 |
| BEA170 | C | Seattle-Tacoma-Bremerton, | 65 | 0181648029 | Intek License Acquisition Corp. | 10/8/98 13:30:22 | $23,000 | $23,000 |
| BEA170 | D | Seattle-Tacoma-Bremerton, | 78 | 0181138215 | 220 MHz Bidding Consortium | 10/13/98 13:30:43 | $18,000 | $24,000 |
| BEA170 | E | Seattle-Tacoma-Bremerton, | 142 | 0181836016 | Two-Twenty Auction Company, Inc. | 10/21/98 9:02:03 | $38,350 | $59,000 |
| BEA171 | A | Anchorage, AK | 4 | 0182307122 | Net Radio Group Communications, LLC | 9/17/98 9:22:09 | $1,625 | $2,500 |
| BEA171 | B | Anchorage, AK | 161 | 0182307122 | Net Radio Group Communications, LLC | 10/22/98 10:54:02 | $1,625 | $2,500 |
| BEA171 | C | Anchorage, AK | 8 | 0182307122 | Net Radio Group Communications, LLC | 9/21/98 9:00:50 | $1,625 | $2,500 |
| BEA171 | D | Anchorage, AK | 8 | 0182307122 | Net Radio Group Communications, LLC | 9/21/98 9:00:50 | $1,625 | $2,500 |
| BEA171 | E | Anchorage, AK | 86 | 0182307122 | Net Radio Group Communications, LLC | 10/14/98 13:31:27 | $1,690 | $2,600 |
| BEA172 | A | Honolulu, HI | 123 | 0181429251 | RADIO COMM SERVICES INC. | 10/19/98 17:00:06 | $5,460 | $8,400 |
| BEA172 | B | Honolulu, HI | 19 | 0182307122 | Net Radio Group Communications, LLC | 9/24/98 16:21:56 | $4,355 | $6,700 |
| BEA172 | C | Honolulu, HI | 3 | 0182307122 | Net Radio Group Communications, LLC | 9/16/98 14:05:23 | $1,625 | $2,500 |
| BEA172 | D | Honolulu, HI | 120 | 0182307122 | Net Radio Group Communications, LLC | 10/19/98 15:17:23 | $4,680 | $7,200 |
| BEA172 | E | Honolulu, HI | 44 | 0181429251 | RADIO COMM SERVICES INC. | 10/5/98 9:14:25 | $14,300 | $22,000 |
| BEA173 | A | Guam and Northern Mariana | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA173 | B | Guam and Northern Mariana | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA173 | C | Guam and Northern Mariana | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA173 | D | Guam and Northern Mariana | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA173 | E | Guam and Northern Mariana | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA174 | A | Puerto Rico and the U.S. Vir | 37 | 0181648029 | Intek License Acquisition Corp. | 10/1/98 16:30:22 | $12,000 | $12,000 |

Page 43 of 44

# FCC Phase II 220 MHz Service Auction
## Round Results, High Bids
## Auction ID: 18

**Attachment A**



Date of Report: 10/23/98 10:08 Eastern Time

| Market No | Freq Block | License Description | Round of High Bid | FCC Account Number | Name | Date/Time of Bid | Net Bid Amount | Gross Bid Amount |
|---|---|---|---|---|---|---|---|---|
| **Economic Area Licenses** | | | | | | | | |
| BEA174 | B | Puerto Rico and the U.S. Vir | 45 | 0181636531 | Longhorn Communications Incorporated | 10/5/98 10:42:12 | $6,500 | $10,000 |
| BEA174 | C | Puerto Rico and the U.S. Vir | 49 | 0181636531 | Longhorn Communications Incorporated | 10/5/98 16:36:06 | $3,965 | $6,100 |
| BEA174 | D | Puerto Rico and the U.S. Vir | 4 | 0181636531 | Longhorn Communications Incorporated | 9/17/98 9:11:28 | $3,533 | $5,436 |
| BEA174 | E | Puerto Rico and the U.S. Vir | 47 | 0181636531 | Longhorn Communications Incorporated | 10/5/98 13:49:00 | $3,965 | $6,100 |
| BEA175 | A | American Samoa | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA175 | B | American Samoa | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA175 | C | American Samoa | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA175 | D | American Samoa | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| BEA175 | E | American Samoa | 0 | FCC999999 | FCC | 9/5/98 9:00:00 | $0 | $0 |
| | | | | | Subtotal | | $6,130,251 | $7,996,598 |
| | | | | | Grand Total | | $21,650,301 | $26,119,598 |

PTF0435

# FCC Phase II 220 MHz Service Auction
## Winning Payment Report
### Auction ID:18
Date of Report: 10/23/98 10:09:35

**Attachment B**

FEDERAL COMMUNICATIONS COMMISSION · U.S.A.

| Applicant Name | FCC Account | Upfront Pmt Amt | Total Withdrawal | Upfront Pmt Amt Counted | Total Net High Bid | Initial Down Pmt | Amt Upfront Applied | Balance Down Pmt |
|---|---|---|---|---|---|---|---|---|
| 220 MHz Bidding Consortium | 0181138215 | $309,000.00 | $59* | $308,941.00 | $728,175. | $145,635.00 | $145,635.00 | ($163,306.00) |
| Active Communications, Inc. | 0181549103 | $2,500.00 | $0 | $2,500.00 | $1,625. | $325.00 | $325.00 | ($2,175.00) |
| AreaWide Communications Inc. | 0181519536 | $12,500.00 | $0 | $12,500.00 | $31,330. | $6,266.00 | $6,266.00 | ($6,234.00) |
| Berkeley Electric Co-op, Inc. | 0181634126 | $60,000.00 | $0 | $60,000.00 | $137,000. | $27,400.00 | $27,400.00 | ($32,600.00) |
| Carolina Wireless Dispatch, In | 0181058312 | $50,000.00 | $0 | $50,000.00 | $59,250. | $11,850.00 | $11,850.00 | ($38,150.00) |
| cellutech | 0180915207 | $5,000.00 | $51* | $4,949.00 | $3,380. | $676.00 | $676.00 | ($4,273.00) |
| Com/Rad Inc. | 0181148067 | $15,000.00 | $0 | $15,000.00 | $8,255. | $1,651.00 | $1,651.00 | ($13,349.00) |
| Communications Specialists, In | 0181013387 | $12,500.00 | $0 | $12,500.00 | $11,182. | $2,236.40 | $2,236.40 | ($10,263.60) |
| Comtran Associates Inc. | 0181507562 | $23,920.00 | $0 | $23,920.00 | $36,000. | $7,200.00 | $7,200.00 | ($16,720.00) |
| DeltaCom, Inc. | 0182251135 | $27,382.00 | $49* | $27,333.00 | $24,261. | $4,852.20 | $4,852.20 | ($22,480.80) |
| Dispatch & Data of Ohio, Inc. | 0181352564 | $9,130.00 | $0 | $9,130.00 | $4,451. | $890.20 | $890.20 | ($8,239.80) |
| FM Communications, Inc. | 0181613065 | $2,500.00 | $0 | $2,500.00 | $1,625. | $325.00 | $325.00 | ($2,175.00) |
| Garnette Communications o/o Da | 0181525028 | $5,000.00 | $0 | $5,000.00 | $3,640. | $728.00 | $728.00 | ($4,272.00) |
| Georgia 220 MHZ Alliance, LLC | 0181317057 | $18,000.00 | $0 | $18,000.00 | $16,380. | $3,276.00 | $3,276.00 | ($14,724.00) |
| Gulf Coast Electronics, Inc. | 0181850404 | $5,000.00 | $0 | $5,000.00 | $1,625. | $325.00 | $325.00 | ($4,675.00) |
| Herbert J. Schock & Nancy J. D | 0181439209 | $7,500.00 | $0 | $7,500.00 | $8,128. | $1,625.60 | $1,625.60 | ($5,874.40) |
| Intek License Acquisition Corp | 0181648029 | $3,500,000.00 | $165,604* | $3,334,396.00 | $12,153,407. | $2,430,681.40 | $2,430,681.40 | ($903,714.60) |
| Intellicom Bidding Consortium | 0181218170 | $152,000.00 | $49* | $151,951.00 | $417,105. | $83,421.00 | $83,421.00 | ($68,530.00) |
| KDR, INC. | 0181850341 | $55,000.00 | $0 | $55,000.00 | $265,525. | $53,105.00 | $53,105.00 | ($1,895.00) |
| Knox, LaRue, Sr. | 0181140285 | $13,034.00 | $0 | $13,034.00 | $29,640. | $5,928.00 | $5,928.00 | ($7,106.00) |
| Longhorn Communications Incorp | 0181636531 | $200,000.00 | $0 | $200,000.00 | $390,608. | $78,121.60 | $78,121.60 | ($121,878.40) |
| Millenium 2000, Inc. | 0181822305 | $5,000.00 | $0 | $5,000.00 | $24,895. | $4,979.00 | $4,979.00 | ($21.00) |
| MOBILE COMMUNICATIONS SER | 0181727483 | $9,078.00 | $0 | $9,078.00 | $85,150. | $17,030.00 | $9,078.00 | $7,952.00 |
| Nancy J. Douglas | 0181507149 | $5,000.00 | $0 | $5,000.00 | $19,500. | $3,900.00 | $3,900.00 | ($1,100.00) |
| Net Radio Group Communications | 0182307122 | $640,000.00 | $14,572* | $625,428.00 | $1,124,370. | $224,874.00 | $224,874.00 | ($400,554.00) |
| Nextel 220 License Acquisition | 0180923507 | $5,254,736.00 | $0 | $5,254,736.00 | $266,079. | $53,215.80 | $53,215.80 | ($5,201,520.20) |

Page 1 of 2

PTF0436

# FCC Phase II 220 MHz Service Auction
# Winning Payment Report
## Auction ID:18
Date of Report: 10/23/98 10:09:35

Attachment B

FEDERAL COMMUNICATIONS COMMISSION FCC USA

| Applicant Name | FCC Account | Upfront Pmt Amt | Total Withdrawal | Upfront Pmt Amt Counted | Total Net High Bid | Initial Down Pmt | Amt Upfront Applied | Balance Down Pmt |
|---|---|---|---|---|---|---|---|---|
| Oliver M. Collins | 0181454022 | $13,097.00 | $0 | $13,097.00 | $21,710. | $4,342.00 | $4,342.00 | ($8,755.00) |
| Phillip Adler | 0181624195 | $233,498.00 | $1,795* | $231,703.00 | $397,995. | $79,599.00 | $79,599.00 | ($152,104.00) |
| RADIO COMM SERVICES INC. | 0181429251 | $13,032.00 | $0 | $13,032.00 | $175,110. | $35,022.00 | $13,032.00 | $21,990.00 |
| Raleigh Radio-Data SMR Operati | 0181647258 | $20,000.00 | $0 | $20,000.00 | $20,670. | $4,134.00 | $4,134.00 | ($15,866.00) |
| Repeater Network Spectrum Aq,, | 0181342234 | $325,000.00 | $250* | $324,750.00 | $377,500. | $75,500.00 | $75,500.00 | ($249,250.00) |
| Rush Network Corp. | 0181612079 | $400,000.00 | $281* | $399,719.00 | $64,935. | $12,987.00 | $12,987.00 | ($386,732.00) |
| S. K. Warren Communications, I | 0181227013 | $100,000.00 | $0 | $100,000.00 | $354,250. | $70,850.00 | $70,850.00 | ($29,150.00) |
| Shell Offshore Services Compan | 0180929273 | $64,500.00 | $0 | $64,500.00 | $72,700. | $14,540.00 | $14,540.00 | ($49,960.00) |
| SOPHIA Licensee, Inc. | 0182144368 | $1,000,000.00 | $0 | $1,000,000.00 | $3,158,545. | $631,709.00 | $631,709.00 | ($368,291.00) |
| Supreme Radio Communications, | 0181727438 | $25,000.00 | $0 | $25,000.00 | $30,355. | $6,071.00 | $6,071.00 | ($18,929.00) |
| TAMPA BAY COMMUNICATIONS | 0181314379 | $16,124.00 | $0 | $16,124.00 | $3,835. | $767.00 | $767.00 | ($15,357.00) |
| The Champaign Telephone Compa | 0181534589 | $12,500.00 | $400 | $12,100.00 | $66,450. | $13,290.00 | $12,100.00 | $1,190.00 |
| Triangle Communications, Inc. | 0181728408 | $14,400.00 | $0 | $14,400.00 | $11,775. | $2,355.00 | $2,355.00 | ($12,045.00) |
| Tuchman & Brown Investment Inc | 0181813298 | $5,000.00 | $650 | $4,350.00 | $24,700. | $4,940.00 | $4,350.00 | $590.00 |
| Two-Twenty Auction Company, In | 0181836016 | $1,602,055.00 | $0 | $1,602,055.00 | $884,455. | $176,891.00 | $176,891.00 | ($1,425,164.00) |
| US MobilComm, Inc. | 0181609278 | $200,000.00 | $0 | $200,000.00 | $65,650. | $13,130.00 | $13,130.00 | ($186,870.00) |
| Winsome Inc. | 0181309014 | $2,500.00 | $0 | $2,500.00 | $4,225. | $845.00 | $845.00 | ($1,655.00) |
| Wireless Communication Technol | 0181315063 | $22,230.00 | $0 | $22,230.00 | $62,855. | $12,571.00 | $12,571.00 | ($9,659.00) |

* Includes 3% of net high bid amount for unknown withdrawal payments

PTF0437

# FCC Phase II 220 MHz Service Auction
## Withdrawal/Payment Report
## Auction ID: 18

Attachment C

Date of Report 10/23/98 10:10 Eastern Time

| | Company/Applicant Name | Mkt | Blk | License Desc | Withdrawn Bid Amt | Withdrawn Bid Net Amt | High Bid Amt | High Bid Net Amt | Withdrawal Payment |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Intek License Acquisition Corp. | BEA003 | A | Boston-Worcester-Lawrence-Lowe | $13,000 | $13,000 | $12,000 | $12,000 | $1,000 |
| 2 | Intek License Acquisition Corp. | BEA005 | C | Albany-Schenectady-Troy, NY | $2,500 | $2,500 | $0 | $0 | *$75 |
| 3 | Intek License Acquisition Corp. | BEA008 | B | Buffalo-Niagara Falls, NY-PA | $2,500 | $2,500 | $2,500 | $2,500 | $0 |
| 4 | Philip Adler | BEA013 | B | Washington-Baltimore, DC-MD-VA | $47,000 | $30,550 | $0 | $0 | *$917 |
| 5 | Philip Adler | BEA013 | C | Washington-Baltimore, DC-MD-VA | $45,000 | $29,250 | $0 | $0 | *$878 |
| 6 | Intek License Acquisition Corp. | BEA015 | A | Richmond-Petersburg, VA | $2,700 | $2,700 | $2,600 | $2,600 | $100 |
| 7 | Net Radio Group Communications, LB | BEA016 | D | Staunton, VA-WV | $2,500 | $1,625 | $0 | $0 | *$49 |
| 8 | Net Radio Group Communications, LB | BEA017 | A | Roanoke, VA-NC-WV | $2,900 | $1,885 | $2,700 | $1,755 | $130 |
| 9 | cellutech | BEA017 | D | Roanoke, VA-NC-WV | $2,600 | $1,690 | $0 | $0 | *$51 |
| 10 | Intellicom Bidding Consortium | BEA019 | A | Raleigh-Durham-Chapel Hill, NC | $4,800 | $3,120 | $5,400 | $4,050 | $0 |
| 11 | Intellicom Bidding Consortium | BEA022 | C | Fayetteville, NC | $2,600 | $1,690 | $2,500 | $1,875 | $0 |
| 12 | Net Radio Group Communications, LB | BEA029 | A | Jacksonville, FL-GA | $3,600 | $2,340 | $3,300 | $2,145 | $195 |
| 13 | Net Radio Group Communications, LB | BEA029 | D | Jacksonville, FL-GA | $3,500 | $2,275 | $3,200 | $2,400 | $0 |
| 14 | Intek License Acquisition Corp. | BEA029 | E | Jacksonville, FL-GA | $5,700 | $5,700 | $5,400 | $4,050 | $300 |
| 15 | Net Radio Group Communications, LB | BEA030 | A | Orlando, FL | $5,700 | $3,705 | $5,400 | $5,400 | $0 |
| 16 | Intek License Acquisition Corp. | BEA035 | B | Tallahassee, FL-GA | $2,500 | $2,500 | $2,500 | $2,500 | $0 |
| 17 | Repeater Network Spectrum Aq., Inc | BEA036 | C | Dothan, AL-FL-GA | $2,500 | $2,500 | $0 | $0 | *$75 |
| 18 | 220 MHz Bidding Consortium | BEA036 | E | Dothan, AL-FL-GA | $2,600 | $1,950 | $0 | $0 | *$59 |
| 19 | Carolina Wireless Dispatch, Inc. | BEA042 | A | Asheville, NC | $2,500 | $1,875 | $2,500 | $1,875 | $0 |
| 20 | Carolina Wireless Dispatch, Inc. | BEA042 | A | Asheville, NC | $2,500 | $1,875 | $2,500 | $1,875 | $0 |
| 21 | Net Radio Group Communications, LB | BEA042 | D | Asheville, NC | $2,500 | $1,625 | $0 | $0 | *$49 |



# FCC Phase II 220 MHz Service Auction
## Withdrawal/Payment Report
## Auction ID: 18

Attachment C

Date of Report 10/23/98 10:10 Eastern Time

| Company/Applicant Name | Mkt | Blk | License Desc | Withdrawn Bid Amt | Withdrawn Bid Net Amt | High Bid Amt | High Bid Net Amt | Withdrawal Payment |
|---|---|---|---|---|---|---|---|---|
| 22 Net Radio Group Communications, LBEA045 | D | | Johnson City-Kingsport-Bristol | $2,500 | $1,625 | $0 | $0 | *$49 |
| 23 Net Radio Group Communications, LBEA045 | E | | Johnson City-Kingsport-Bristol | $2,500 | $1,625 | $0 | $0 | *$49 |
| 24 Carolina Wireless Dispatch, Inc. | BEA046 | A | Hickory-Morganton, NC-TN | $2,500 | $1,875 | $2,500 | $1,875 | $0 |
| 25 Net Radio Group Communications, LBEA046 | D | | Hickory-Morganton, NC-TN | $2,500 | $1,625 | $0 | $0 | *$49 |
| 26 Net Radio Group Communications, LBEA048 | B | | Charleston, WV-KY-OH | $3,300 | $2,145 | $0 | $0 | *$64 |
| 27 The Champaign Telephone CompanBEA049 | A | | Cincinnati-Hamilton, OH-KY-IN | $35,000 | $26,250 | $40,000 | $26,000 | $0 |
| 28 Tuchman & Brown Investment Inc. NBEA049 | D | | Cincinnati-Hamilton, OH-KY-IN | $20,000 | $13,000 | $19,000 | $12,350 | $650 |
| 29 The Champaign Telephone CompanBEA050 | B | | Dayton-Springfield, OH | $7,600 | $5,700 | $7,200 | $4,680 | $400 |
| 30 The Champaign Telephone CompanBEA050 | D | | Dayton-Springfield, OH | $9,200 | $6,900 | $9,700 | $9,700 | $0 |
| 31 Comtech, Inc. | BEA051 | B | Columbus, OH | $22,000 | $14,300 | $0 | $0 | *$429 |
| 32 The Champaign Telephone CompanBEA051 | C | | Columbus, OH | $19,000 | $14,250 | $28,000 | $21,000 | $0 |
| 33 The Champaign Telephone CompanBEA051 | E | | Columbus, OH | $27,000 | $20,250 | $32,000 | $24,000 | $0 |
| 34 Intek License Acquisition Corp. | BEA052 | B | Wheeling, WV-OH | $2,500 | $2,500 | $0 | $0 | *$75 |
| 35 Net Radio Group Communications, LBEA052 | C | | Wheeling, WV-OH | $2,500 | $1,625 | $0 | $0 | *$49 |
| 36 Net Radio Group Communications, LBEA053 | A | | Pittsburgh, PA-WV | $4,505 | $2,928 | $0 | $0 | *$88 |
| 37 Intek License Acquisition Corp. | BEA053 | C | Pittsburgh, PA-WV | $4,505 | $4,505 | $0 | $0 | *$135 |
| 38 Intek License Acquisition Corp. | BEA053 | E | Pittsburgh, PA-WV | $11,000 | $11,000 | $13,000 | $8,450 | $0 |
| 39 Intek License Acquisition Corp. | BEA054 | A | Erie, PA | $2,500 | $2,500 | $2,500 | $2,500 | $0 |
| 40 Intek License Acquisition Corp. | BEA056 | A | Toledo, OH | $6,000 | $6,000 | $0 | $0 | *$180 |
| 41 Intellicom Bidding Consortium | BEA056 | B | Toledo, OH | $2,500 | $1,625 | $0 | $0 | *$49 |
| 42 DeltaCom, Inc. | BEA058 | D | Northern Michigan, MI | $2,500 | $1,625 | $0 | $0 | *$49 |

PTF0439

**Attachment C**

# FCC Phase II 220 MHz Service Auction
## Withdrawal/Payment Report
## Auction ID: 18

Date of Report 10/23/98 10:10 Eastern Time

| Company/Applicant Name | Mkt | Blk | License Desc | Withdrawn Bid Amt | Withdrawn Bid Net Amt | High Bid Amt | High Bid Net Amt | Withdrawal Payment |
|---|---|---|---|---|---|---|---|---|
| 43 Intek License Acquisition Corp. | BEA063 | A | Milwaukee-Racine, WI | $3,180 | $3,180 | $3,200 | $3,200 | $0 |
| 44 Intek License Acquisition Corp. | BEA073 | B | Memphis, TN-AR-MS-KY | $6,000 | $6,000 | $0 | $0 | *$180 |
| 45 Intek License Acquisition Corp. | BEA079 | B | Montgomery, AL | $2,500 | $2,500 | $2,500 | $2,500 | $0 |
| 46 Rush Network Corp. | BEA080 | E | Mobile, AL | $4,100 | $2,665 | $0 | $0 | *$80 |
| 47 Repeater Network Spectrum Aq., Inc | BEA081 | D | Pensacola, FL | $2,500 | $2,500 | $0 | $0 | *$75 |
| 48 Rush Network Corp. | BEA081 | E | Pensacola, FL | $2,900 | $1,885 | $0 | $0 | *$57 |
| 49 Intek License Acquisition Corp. | BEA083 | B | New Orleans, LA-MS | $17,000 | $17,000 | $21,000 | $21,000 | $0 |
| 50 Intek License Acquisition Corp. | BEA084 | C | Baton Rouge, LA-M/S | $4,700 | $4,700 | $0 | $0 | *$141 |
| 51 Rush Network Corp. | BEA085 | E | Lafayette, LA | $7,400 | $4,810 | $0 | $0 | *$144 |
| 52 KDR, INC. | BEA096 | E | St. Louis, MO-IL | $8,900 | $5,785 | $12,000 | $12,000 | $0 |
| 53 Intek License Acquisition Corp. | BEA098 | E | Columbia, MO | $2,900 | $2,900 | $0 | $0 | *$87 |
| 54 Intek License Acquisition Corp. | BEA099 | B | Kansas City, MO-KS | $7,900 | $7,900 | $0 | $0 | *$237 |
| 55 Intek License Acquisition Corp. | BEA099 | E | Kansas City, MO-KS | $9,000 | $9,000 | $16,000 | $10,400 | $0 |
| 56 Intek License Acquisition Corp. | BEA100 | D | Des Moines, IA-IL-MO | $2,500 | $2,500 | $0 | $0 | *$75 |
| 57 Intek License Acquisition Corp. | BEA107 | A | Minneapolis-St. Paul, MN-WI-IA | $43,000 | $43,000 | $38,000 | $24,700 | $5,000 |
| 58 Net Radio Group Communications, L | BEA110 | E | Grand Forks, ND-MN | $2,500 | $1,625 | $2,500 | $1,625 | $0 |
| 59 Net Radio Group Communications, L | BEA112 | D | Bismarck, ND-MT-SD | $3,000 | $1,950 | $0 | $0 | *$59 |
| 60 Net Radio Group Communications, L | BEA112 | E | Bismarck, ND-MT-SD | $3,000 | $1,950 | $2,500 | $1,625 | $325 |
| 61 Net Radio Group Communications, L | BEA113 | D | Fargo-Moorhead, ND-MN | $3,000 | $1,950 | $0 | $0 | *$59 |
| 62 Net Radio Group Communications, L | BEA113 | E | Fargo-Moorhead, ND-MN | $2,500 | $1,625 | $2,500 | $1,625 | $0 |
| 63 Net Radio Group Communications, L | BEA114 | D | Aberdeen, SD | $2,600 | $1,690 | $0 | $0 | *$51 |

# FCC Phase II 220 MHz Service Auction
## Withdrawal/Payment Report
## Auction ID: 18

Attachment C



Date of Report 10/23/98 10:10 Eastern Time

| Company/Applicant Name | Mkt | Blk | License Desc | Withdrawn Bid Amt | Withdrawn Bid Net Amt | High Bid Amt | High Bid Net Amt | Withdrawal Payment |
|---|---|---|---|---|---|---|---|---|
| 64 Net Radio Group Communications, LBEA114 | | E | Aberdeen, SD | $2,500 | $1,625 | $2,500 | $1,625 | $0 |
| 65 Net Radio Group Communications, LBEA115 | | A | Rapid City, SD-MT-ND-NE | $3,000 | $1,950 | $0 | $0 | *$59 |
| 66 Net Radio Group Communications, LBEA115 | | B | Rapid City, SD-MT-ND-NE | $2,500 | $1,625 | $0 | $0 | *$49 |
| 67 Net Radio Group Communications, LBEA115 | | C | Rapid City, SD-MT-ND-NE | $2,500 | $1,625 | $0 | $0 | *$49 |
| 68 Net Radio Group Communications, LBEA115 | | D | Rapid City, SD-MT-ND-NE | $3,000 | $1,950 | $0 | $0 | *$59 |
| 69 Net Radio Group Communications, LBEA116 | | A | Sioux Falls, SD-IA-MN-NE | $3,000 | $1,950 | $2,500 | $1,625 | $325 |
| 70 Net Radio Group Communications, LBEA116 | | B | Sioux Falls, SD-IA-MN-NE | $3,000 | $1,950 | $2,500 | $1,625 | $325 |
| 71 Net Radio Group Communications, LBEA116 | | C | Sioux Falls, SD-IA-MN-NE | $2,500 | $1,625 | $2,500 | $1,625 | $0 |
| 72 Net Radio Group Communications, LBEA116 | | D | Sioux Falls, SD-IA-MN-NE | $2,500 | $1,625 | $2,500 | $1,625 | $0 |
| 73 Net Radio Group Communications, LBEA117 | | A | Sioux City, IA-NE-SD | $2,500 | $1,625 | $2,500 | $1,625 | $0 |
| 74 Net Radio Group Communications, LBEA117 | | B | Sioux City, IA-NE-SD | $2,600 | $1,690 | $2,500 | $1,625 | $65 |
| 75 Net Radio Group Communications, LBEA117 | | C | Sioux City, IA-NE-SD | $2,500 | $1,625 | $2,500 | $1,625 | $0 |
| 76 Net Radio Group Communications, LBEA117 | | D | Sioux City, IA-NE-SD | $3,000 | $1,950 | $2,500 | $1,625 | $325 |
| 77 Net Radio Group Communications, LBEA118 | | B | Omaha, NE-IA-MO | $3,000 | $1,950 | $2,500 | $1,625 | $325 |
| 78 Intek License Acquisition Corp. | BEA118 | D | Omaha, NE-IA-MO | $2,500 | $2,500 | $2,500 | $1,625 | $0 |
| 79 Net Radio Group Communications, LBEA119 | | C | Lincoln, NE | $2,500 | $1,625 | $2,500 | $1,625 | $0 |
| 80 Net Radio Group Communications, LBEA120 | | C | Grand Island, NE | $2,500 | $1,625 | $0 | $0 | *$49 |
| 81 Net Radio Group Communications, LBEA120 | | D | Grand Island, NE | $3,000 | $1,950 | $0 | $0 | *$59 |
| 82 Net Radio Group Communications, LBEA121 | | C | North Platte, NE-CO | $2,600 | $1,690 | $0 | $0 | *$51 |
| 83 Net Radio Group Communications, LBEA121 | | D | North Platte, NE-CO | $2,500 | $1,625 | $0 | $0 | *$49 |
| 84 Net Radio Group Communications, LBEA122 | | C | Wichita, KS-OK | $2,500 | $1,625 | $2,500 | $1,625 | $0 |

PTF0441

**Attachment C**

# FCC Phase II 220 MHz Service Auction
## Withdrawal/Payment Report
Auction ID: 18

Date of Report 10/23/98 10:10 Eastern Time

| | Company/Applicant Name | Mkt | Blk | License Desc | Withdrawn Bid Amt | Withdrawn Bid Net Amt | High Bid Amt | High Bid Net Amt | Withdrawal Payment |
|---|---|---|---|---|---|---|---|---|---|
| 85 | Net Radio Group Communications, L | BEA122 | D | Wichita, KS-OK | $3,000 | $1,950 | $0 | $0 | *$59 |
| 86 | Net Radio Group Communications, L | BEA123 | C | Topeka, KS | $2,500 | $1,625 | $0 | $0 | *$49 |
| 87 | Intek License Acquisition Corp. | BEA123 | E | Topeka, KS | $5,300 | $5,300 | $0 | $0 | *$159 |
| 88 | Net Radio Group Communications, L | BEA124 | C | Tulsa, OK-KS | $2,500 | $1,625 | $0 | $0 | *$49 |
| 89 | Net Radio Group Communications, L | BEA124 | E | Tulsa, OK-KS | $12,000 | $7,800 | $11,000 | $7,150 | $650 |
| 90 | Net Radio Group Communications, L | BEA126 | D | Western Oklahoma, OK | $2,500 | $1,625 | $0 | $0 | *$49 |
| 91 | Net Radio Group Communications, L | BEA126 | E | Western Oklahoma, OK | $2,500 | $1,625 | $0 | $0 | *$49 |
| 92 | Net Radio Group Communications, L | BEA130 | E | Austin-San Marcos, TX | $38,000 | $24,700 | $0 | $0 | *$741 |
| 93 | Net Radio Group Communications, L | BEA140 | A | Pueblo, CO-NM | $2,500 | $1,625 | $2,500 | $1,625 | $0 |
| 94 | Net Radio Group Communications, L | BEA142 | C | Scottsbluff, NE-WY | $2,500 | $1,625 | $0 | $0 | *$49 |
| 95 | Net Radio Group Communications, L | BEA142 | D | Scottsbluff, NE-WY | $2,500 | $1,625 | $0 | $0 | *$49 |
| 96 | Intek License Acquisition Corp. | BEA152 | E | Salt Lake City-Ogden, UT-ID | $9,300 | $9,300 | $23,000 | $14,950 | $0 |
| 97 | Repeater Network Spectrum Aq., Inc | BEA154 | B | Flagstaff, AZ-UT | $2,600 | $2,600 | $2,500 | $1,625 | $100 |
| 98 | Net Radio Group Communications, L | BEA157 | A | El Paso, TX-NM | $2,500 | $1,625 | $2,500 | $1,625 | $0 |
| 99 | Net Radio Group Communications, L | BEA157 | D | El Paso, TX-NM | $2,600 | $1,690 | $2,500 | $1,625 | $65 |
| 100 | Net Radio Group Communications, L | BEA159 | A | Tucson, AZ | $2,600 | $1,690 | $2,500 | $1,625 | $65 |
| 101 | Jeremy Greene | BEA160 | E | Los Angeles-Riverside-Orange C | $477,000 | $310,050 | $0 | $0 | *$9,302 |
| 102 | Knox LaRue, Sr. | BEA162 | A | Fresno, CA | $3,600 | $2,340 | $5,600 | $3,640 | $0 |
| 103 | Intek License Acquisition Corp. | BEA164 | E | Sacramento-Yolo, CA | $9,400 | $9,400 | $16,000 | $10,400 | $0 |
| 104 | Net Radio Group Communications, L | BEA168 | D | Pendleton, OR-WA | $2,500 | $1,625 | $0 | $0 | *$49 |
| 105 | Intek License Acquisition Corp. | BEA174 | C | Puerto Rico and the U.S. Virgi | $5,436 | $5,436 | $6,100 | $3,965 | $0 |

PTF0442

# FCC Phase II 220 MHz Service Auction
## Withdrawal/Payment Report
### Auction ID: 18

Attachment C

Date of Report 10/23/98 10:10 Eastern Time



| Company/Applicant Name | Mkt | Blk | License Desc | Withdrawn Bid Amt | Withdrawn Bid Net Amt | High Bid Amt | High Bid Net Amt | Withdrawal Payment |
|---|---|---|---|---|---|---|---|---|
| 106 Net Radio Group Communications, | LEAG001 | F | Economic Area Group 1 | $123,000 | $79,950 | $0 | $0 | *$2,399 |
| 107 Net Radio Group Communications, | LEAG001 | G | Economic Area Group 1 | $189,000 | $122,850 | $0 | $0 | *$3,686 |
| 108 Intek License Acquisition Corp. | EAG002 | F | Economic Area Group 2 | $319,000 | $319,000 | $0 | $0 | *$9,570 |
| 109 Intek License Acquisition Corp. | EAG002 | I | Economic Area Group 2 | $279,000 | $279,000 | $0 | $0 | *$8,370 |
| 110 Intek License Acquisition Corp. | EAG003 | F | Economic Area Group 3 | $293,000 | $293,000 | $0 | $0 | *$8,790 |
| 111 Intek License Acquisition Corp. | EAG003 | G | Economic Area Group 3 | $379,000 | $379,000 | $0 | $0 | *$11,370 |
| 112 Intek License Acquisition Corp. | EAG003 | H | Economic Area Group 3 | $335,000 | $335,000 | $301,000 | $225,750 | $34,000 |
| 113 Intek License Acquisition Corp. | EAG004 | F | Economic Area Group 4 | $203,000 | $203,000 | $0 | $0 | *$6,090 |
| 114 Net Radio Group Communications, | LEAG004 | H | Economic Area Group 4 | $180,000 | $117,000 | $0 | $0 | *$3,510 |
| 115 Intek License Acquisition Corp. | EAG004 | I | Economic Area Group 4 | $189,000 | $189,000 | $0 | $0 | *$5,670 |
| 116 Intek License Acquisition Corp. | EAG005 | F | Economic Area Group 5 | $229,000 | $229,000 | $201,000 | $130,650 | $28,000 |
| 117 Intek License Acquisition Corp. | EAG005 | H | Economic Area Group 5 | $258,000 | $258,000 | $235,000 | $152,750 | $23,000 |
| 118 Intek License Acquisition Corp. | EAG005 | I | Economic Area Group 5 | $252,000 | $252,000 | $229,000 | $148,850 | $23,000 |
| 119 Net Radio Group Communications, | LEAG005 | I | Economic Area Group 5 | $229,000 | $148,850 | $229,000 | $148,850 | $0 |

* Please note that for withdrawn bids, the Commission will retain a 3% deposit calculated on the net bid withdrawn.

PTF0443

## Attachment D

## INSTRUCTIONS FOR COMPLETING FCC FORM 601

### FCC Form 601:  General Requirements

**In completing the FCC Form 601 either electronically or manually, applicants are strongly encouraged to use the format below in submitting the information required by our rules as exhibits.  Following this format will help expedite the processing of the FCC Form 601 and minimize the need for requesting missing information.**

Applicants bear full responsibility for submission of timely and complete FCC Form 601 applications.  Applicants should read the instructions on the FCC Form 601 carefully and should consult the rules to ensure that, aside from the materials described below, all the information that is required under our rules is included with their FCC Form 601 applications.  **Incomplete or defective applications may be returned to the applicant.**  *See* 47 C.F.R. § 90.161(b)(6).  Each applicant is responsible for the continuing accuracy and completeness of information furnished in a pending application.  *See* 47 C.F.R. § 1.65.

An applicant that fails to submit the required FCC Form 601 application by **5:30 p.m. ET on November 6, 1998,** and fails to establish good cause for any late-filed submissions, shall be deemed to have defaulted and will be subject to the default payments set forth in 47 C.F.R. §§ 1.2104, 90.1007.  *See* § 1.2107(c), 47 C.F.R. 1.2107(c).[1]

### *Number of Forms To Be Filed*

Electronic or manual filers applying for multiple licenses are not required to submit a separate application for each market if **all** filing requirements associated with the application are identical **except** for the market designator, channel block, and market name.  Under these circumstances, applicants may submit *one* FCC Form 601 Main Form and Schedule B.

### *Frivolous Pleadings*

Pursuant to 47 C.F.R. § 1.52, the Commission reminds parties to our proceedings and their attorneys that the Commission intends to fully use its authority to discourage and deter the filing of frivolous pleadings.  *See Public Notice*, "Commission Taking Tough Measures Against Frivolous Pleadings," 11 FCC Rcd. 3030 (1996).

---

[1]    *See, e.g.,* In the Matter of Pinpoint Communications, Inc., File No. 0000000140, Application for Local Multipoint Distribution Service Licenses to Serve BTA 185, Hastings, Nebraska and BTA 270 McCook, Nebraska, *Order,* DA 98-1922 (rel. September 22, 1998), *recon. pending.*

PTF0444

### Organization of Application

*Main Form*

The FCC Form 601 Main Form should be completed in its entirety. Note the following:

- !      For Item 1 (Radio Service Code), enter **QA**.

- !      For Item 2 (Application Purpose), enter **NE** for New.

- !      For Item 3, enter **N** for Not Applicable.

- !      If you plan to file a request for a waiver or exception to the Commission's rules, enter **Y** in Item 8 and attach an exhibit that lists relevant rule section(s) and explains the circumstances.

- !      If the Real Party in Interest differs from the applicant, the **Taxpayer Identification Number** entered must be registered with the FCC before Form 601 is filed.

*Schedule B*

On Schedule B, complete Items 1 through 3 for each market for which the applicant is filing. Note the following:

- !      Complete Item 1 (Market Designator) with the number of the market (e.g., BEA001 or EAG001 or NWA255).

- !      For Item 2 (Market Name), enter the market name.

- !      For Item 3 (Channel Block), enter the appropriate Block between and including Blocks **A through M**.

- Note:   EA licenses are Blocks A through E; EAG licenses are Blocks F through J; and nationwide licenses are Blocks K-M.

**Electronic filers** should note that the electronic filing software lists all market information for all markets that the applicant won in the auction. The applicant must select the markets it wants to include on the application.

PTF0445

*Main Form-Related Exhibits*

Any exhibits to be attached to an application in response to a question on the FCC Form 601 Main Form or on Schedule B should be identified as specified in the instructions to the FCC Form 601. Please attach those exhibits immediately behind the FCC Form 601 and the Schedule B.

**Electronic filers** should use the Attachment screen provided within the electronic filing software to submit these exhibits as uploaded files and should select the appropriate attachment type. The electronic filing software will accept a variety of file formats including Word, Word Perfect, Excel, Lotus, and ASCII text. See online help for a full list of acceptable file formats.

*Rule-Related Exhibits*

Any exhibits to be attached to an application as a result of our rule requirements should follow any FCC Form 601 Main Form or Schedule B exhibits. Please order and identify these exhibits as follows:

| Title | | Required From |
|-------|--|---------------|
| Exhibit A: | Ownership | All Applicants |
| Exhibit B: | Foreign Ownership | If Applicable |
| Exhibit C: | Designated Entities | Designated Entity Applicants |
| Exhibit D: | Agreements & Other Instruments | If Applicable |
| Exhibit E: | Confidentiality Requests | If Applicable |
| Exhibit F: | Waiver Requests | If Applicable |

As specified in the instructions to the FCC Form 601, each page of each exhibit must be identified with the number or letter of the exhibit, the number of the page of the exhibit, and the total number of pages of the exhibit.

**Electronic filers** should use the Attachment screen to upload each exhibit file and select the appropriate attachment type. The recommended titles listed above should be entered in the File Description field on the Attachment screen. The electronic filing software will accept a variety of file formats including Word, Word Perfect, Excel, Lotus, and ASCII text. See online help for a full list of acceptable file formats.

## I. Applicant Identity and Ownership Information

*Background*

Sections 90.123 and 1.2112 of the Commission's rules requires each applicant to make full and complete disclosure with regard to the real party or parties in interest and as to all matters required to be disclosed by the application form.

D-3

**PTF0446**

Applicants should attach the information concerning the identity of the applicant (*i.e.*, real party- or parties-in-interest) and ownership interests held in the applicant and in investors in the applicant. Each application shall be clear and complete in itself without cross reference to information previously filed. Please clearly label additional pages to indicate the Exhibit and Item number to which those pages relate.

## EXHIBIT A: OWNERSHIP

### Part 1: Direct Ownership

First, attach and label as **"Exhibit A: Ownership"** a document or series of documents that identifies <u>all</u> persons or entities that ***directly*** hold a ten percent or more interest in the applicant. For each ten percent interest holder listed, applicants should provide the following information:

*Item (1) <u>Name and address</u>:* Identify the name and address of the interest holder. If the interest holder is an individual, provide the name and address of that person, and indicate whether the interest holder is a partner, officer, director, or key manager (*e.g.*, CEO, General Manager) of the applicant. If the interest holder is a corporation, provide the name and address of the corporate office and the name and title of an officer, director or authorized contact. If the interest holder is a partnership, provide the name and address of all partners, and the name, title and address of an authorized contact for the partnership. If the interest holder is a limited liability corporation, provide the name and address of each of its members.

*Item (2) <u>Principal Business</u>:* Describe the interest holder's principal business and its relationship to the applicant.

*Item (3) <u>Relationship to Other Interest Holder</u>:* Indicate whether the interest holder is related to any other ten percent or greater interest holder by blood or marriage, and provide the name of the related interest holder.

*Item (4) <u>Amount Held</u>:* Specify the amount held (*e.g.*, number of shares of stock and percentage of total ownership) for each type of interest specified.

*Item (5) <u>Type of Interest Held</u>:* Indicate whether the interest held is in the form of stocks, bonds, warrants, debt instruments, partnership, etc. If interests are held in stock, specify the class of stock and any voting rights associated with the stock. If the interests are held in a partnership, indicate whether the interests are limited or general partnership interests.

*Item (6) <u>Interests Held on Behalf of Others</u>:* If an interest is held in trust, or on behalf of another person or entity, identify the party for whom the interest is held.

### Part 2: Indirect Ownership

D-4

Second, as part of **"Exhibit A: Ownership"** attach and label a document or series of documents that identifies all persons or entities that **indirectly** hold a ten percent or more interest in the applicant. For each person or entity listed, provide the same information listed in *Items (1)-(6)* above as is requested for *direct* interests.

### Part 3: Other Disclosable Interest and Entities

Third, as part of "Exhibit A: Ownership" attach and label a document or series of documents that identifies all persons or entities required to be disclosed pursuant to 47 C.F.R. § 1.2112(a)(1) and (3). For each FCC-regulated business, include a description of their principal business and their relationship to applicant.

To comply with 47 C.F.R. § 1.2112(a)(5), an applicant must list the names, addresses, and citizenship of all persons or entities meeting the definition of "affiliate" as defined in 47 C.F.R. § 90.1021(d). To the extent that such entities are not included in Parts 1 and 2 of Exhibit A, they should be identified and included in Part 3.

**Electronic filers** should select Attachment Type 'Ownership' and enter "Exhibit A: Ownership" in the File Description field on the Attachment screen.

### EXHIBIT B: FOREIGN OWNERSHIP

If the applicant has responded "yes" to either Question 41, 42, 43, 44 or 45 on the FCC Form 601, attach and label as **"Exhibit B: Foreign Ownership"** a document that explains the circumstances regarding foreign ownership in the applicant. For every direct or indirect foreign owner, applicants should provide the following information:

*Item (1) Percentage of Interest:* Identify each foreign owner's percentage of ownership in the applicant.

*Item (2) Country of Origin and Address:* List each foreign owner's country of origin and principal place of business.

*Item (3) Public Interest Statement:* Demonstrate how allowing the applicant to hold the requested license is consistent with the Commission's policies pursuant to section 310(b)(4) of the Communications Act of 1934. In general, the Commission has indicated that there is a strong presumption that indirect foreign ownership of common carrier radio licensees by entities whose home markets are in countries that are members of the World Trade Organization (WTO) serves the public interest. If more than twenty-five percent of the ownership of an entity that controls a common carrier radio licensee is attributable to parties whose home markets are in non-WTO member countries, the Commission will evaluate whether those markets offer effective competitive opportunities to U.S. investors in the same service sector. *See* Rules and Policies on

D-5

**PTF0448**

Foreign Participation in the U.S. Telecommunications Market, IB Docket No. 97-142, Report and Order and Order on Reconsideration, 12 FCC Rcd. 23,891, 23,935-42, 23,946, ¶¶ 97-118, 131 (1997).

Note: There is no need to include an Exhibit B stating that the applicant responded "no" to Questions 41 through 45.

**Electronic filers** should select Attachment Type 'Ownership' and enter "Exhibit B: Foreign Ownership" in the File Description field on the Attachment screen.

## EXHIBIT C: DESIGNATED ENTITIES

Pursuant to 47 C.F.R. § 90.1017, small businesses and very small businesses are eligible for bidding credits of twenty-five percent and thirty-five percent respectively, to lower the cost of their winning bids. Small businesses and very small businesses are defined in 47 C.F.R. § 90.1021(b). Applicants that are not claiming eligibility for bidding credits do not need to submit Exhibit C. We nonetheless note that we are interested in the status of applicants as minority-owned or women-owned businesses for statistical purposes.

If applying for a bidding credit, attach and label as **"Exhibit C:  Designated Entities"** a document or series of documents that identifies, separately and in the aggregate for the applicant and each affiliate, the gross revenues for the most recently completed three calendar or fiscal years preceding the filing of the applicant's FCC Form 175 based on audited financial statements. If the applicant does not have audited financial statements to document the gross revenues figures provided, it must provide a certification from its chief financial officer that the gross revenue figures indicated in its FCC Forms 175 and 601 applications are true, full, and accurate, and that the applicant does not have the audited financial statements that are otherwise required under our rules. *See* 47 C.F.R. § 90.1021(c). Identify the applicant's claimed eligibility status and provide the requisite information demonstrating such status as indicated in the following instructions:

### Small Businesses

Applicants claiming status as a small business must compute gross revenues in accordance with 47 C.F.R. § 90.1021 to demonstrate such status under our rules. A small business is an entity that, together with its affiliates and controlling principals, has average annual gross revenues that are not more than **$15 million** for the preceding three years. Gross revenues for each year for the applicant and each of its affiliates and controlling principals (and, if a consortium of small businesses, the members of the joint venture) should be separately identified and followed by the computed average total gross revenues for each over those years and the combined average gross revenues of the applicant, its affiliates and controlling principals over those years. For purposes of determining whether an entity meets the definition, the gross revenues of the entity, its affiliates, and controlling principals shall be considered on a cumulative basis and aggregated. 47 C.F.R. § 90.1021(b)(3). The status of the applicant as a minority-owned or women-owned

PTF0449

business also is requested, but for statistical purposes only.

<u>Very Small Businesses</u>

Applicants claiming status as a very small business must compute gross revenues in accordance with 47 C.F.R. § 90.1021 to demonstrate such status under our rules. A very small business is an entity that, together with its affiliates and controlling principals, has average gross revenues that are not more than **$3 million** for the preceding three years. Gross revenues for each year for the applicant and each of its affiliates and controlling principals (and, if a consortium of very small businesses, the members of the joint venture) should be separately identified and followed by the computed average total gross revenues for each over those years and the combined average gross revenues of the applicant, its affiliates and controlling interests over those years. For purposes of determining whether an entity meets the definition, the gross revenues of the entity, its affiliates, and controlling principals shall be considered on a cumulative basis and aggregated. 47 C.F.R. § 90.1021(b)(3). The status of the applicant as a minority-owned or women-owned business also is requested, but for statistical purposes only.

<u>Small Business & Very Small Business Consortia</u>

Applicants that applied as **a small business consortia or very small business consortia** as defined in 47 C.F.R. § 90.1021(b)(4) must compute and indicate gross revenues as outlined above for **each** small or very small business in the consortium. That is, each business entity comprising the small or very small business consortia must qualify and show gross revenues separately. The gross revenues of each small or very small business shall not be aggregated. *See* 47 C.F.R. § 90.1021(b)(4).

**Electronic filers** should select Attachment Type 'Ownership' and enter "Exhibit C: Designated Entities" in the File Description field on the Attachment screen.

### II. Information Not Related to Identity or Ownership

The following exhibits provide places for the applicant to give the Commission information not related to the disclosure of the identity of the real party or parties in interest submitting an application or applications.

### EXHIBIT D: AGREEMENTS & OTHER INSTRUMENTS

Applicants should attach and label as **"Exhibit D: Agreements and Other Instruments"** a detailed explanation of the terms and conditions and parties involved in any bidding consortia, joint ventures, partnerships or other agreements or arrangements into which the applicant has entered relating to the competitive bidding process prior to the time the bidding was completed. *See* 47 C.F.R. 1.2107(d). Applicants qualifying as a small business or very small business must list and summarize all agreements and other instruments (with appropriate references to specific

D-7

**PTF0450**

provisions in the text of such agreements and instruments) that support the applicant's eligibility as a small business or very small business under Sections 90.1017 through 90.1023 of the Commission's rules, including the establishment of *de facto* and *de jure* control. 47 C.F.R. § 90.1023(b)(2). Such agreements and instruments include, but are not limited to, articles of incorporation and bylaws, shareholder agreements, voting or other trust agreements, franchise agreements, and any other relevant agreements including letters of intent, oral or written. These applicants must also list and summarize any investor protection agreements, including rights of first refusal, supermajority clauses, options veto rights, and rights to hire and fire employees and to appoint members to boards of directors or management committees. 47 C.F.R. § 90.1023(b)(3). *See also* 47 C.F.R. § 1.2112(b).

Finally, designated entities must describe on their long-form applications how they satisfy the requirements for eligibility for designated entity status, and must list and summarize all agreements that affect designated entity status, such as partnership agreements, shareholder agreements, management agreements, and other agreements, including oral agreements, which establish that the designated entity will have both *de facto* and *de jure* control of the entity. Such information must be maintained at the licensee's facilities or by their designated agents for the term of the license in order to enable the Commission to audit designated entity eligibility on an ongoing basis. *See* 47 C.F.R. 1.2112(i).

To comply with these requirements, applicants may either submit the agreements themselves or submit a detailed description of those agreements with proprietary information excluded. If applicants choose to submit the agreements, they can redact proprietary information or can seek confidentiality for those documents pursuant to Section 0.459 of the Commission's rules, 47 C.F.R. § 0.459 (*see* discussion of confidentiality requests under **"Confidentiality Requests"** below).

**Electronic filers** should select Attachment Type 'Other' and enter "Exhibit D: Agreements & Other Instruments" in the File Description field on the Attachment screen.

## EXHIBIT E: CONFIDENTIALITY REQUESTS

Applicants should be aware that all information required by the Commission's rules in connection with applications to participate in spectrum auctions is necessary to determine the applicants' qualifications and, as such, will be available for public inspection. Required proprietary information may be redacted, and confidentiality may be sought pursuant to 47 C.F.R. § 0.459. Applicants requesting confidential treatment for any information required as a condition to participate in the auction must follow the procedures set out in 47 C.F.R. § 0.459.

If an applicant has sought confidential treatment of any information, it should attach and label as **"Exhibit E: Confidentiality Requests"** a statement which references the request; otherwise Exhibit E should be omitted. Because the required information bears on an applicant's qualifications, the Commission envisions that confidentiality requests will not be routinely granted.

PTF0451

An applicant's request for confidentiality must include a demonstration that it would suffer substantial competitive harm from the public disclosure of the information in question.

Note: There is no need to include an Exhibit E stating there is no confidentiality request.

**Electronic filers** should select Attachment Type 'Confidentiality' and enter "Exhibit E: Confidentiality Requests" in the File Description field on the Attachment screen.

*Important:*

**All attachments will be available for public inspection unless the applicant has requested confidential treatment for each applicable attachment. Manual filers must clearly label each separate attachment for which they request confidential treatment in addition to providing Exhibit E. Electronic filers must select Attachment Type 'Confidentiality' for each attachment for which they request confidential treatment in addition to providing Exhibit E.**

## EXHIBIT F: WAIVER REQUESTS

In the event a winning bidder wishes to file a request for waiver, all such requests should be filed with the corresponding application as **"Exhibit F: Waiver Requests."** Waiver requests filed after the submission of the FCC Form 601 may result in a delay of the processing of the application. If a request for waiver is filed separately from the FCC Form 601, such request must reference the corresponding application.

Note: There is no need to include an Exhibit F stating there are no waiver requests.

**Electronic filers** should select Attachment Type 'Waiver' and enter "Exhibit F: Waiver Requests" in the File Description field on the Attachment screen.

D-9

**PTF0452**

**Attachment E**

## INSTRUCTIONS FOR USING ULS TO REGISTER TIN AND CALL SIGNS WITH FCC AND FILE FCC FORM 601 ELECTRONICALLY

Following are instructions for using the Universal Licensing System (ULS) to electronically register a Taxpayer Identification Number (TIN) and call signs with the FCC and electronically file FCC Form 601. To perform either of these procedures, you must first connect to the FCC Network as follows:

C   Attachment F describes how Windows 95/98 users can connect to the FCC Network using the Dial-Up Networking features of Windows 95/98.

You also need Netscape Communicator 4.06 or 4.05 with JDK 1.1 (Internet web browser software) to use ULS to electronically register and file FCC Form 601.

*Note*: To download Netscape Communicator 4.06 (recommended) free of charge, access the Netscape download site at ***http://home.netscape.com/download/***.

### Conventions

The instructions in this attachment use the following typographical conventions:

| | |
|---|---|
| **bold** | Represents objects on the screen that you click with the mouse pointer, including buttons, Internet links, icons, tabs, menu items (e.g., **Cancel** button, **Auctions** link, **Save** option in the File menu). |
| *italic* | Represents field names or areas of a screen (e.g., *Licensee Name* field, *Applicant Information* area of a screen). |
| ***bold italic*** | Represents characters that you must type exactly as they appear in the instructions. For example, if you are instructed to type ***http://www.fcc.gov***, you should type all of the characters shown in bold italic exactly as they are printed. |
| SMALL CAPS | Represents keys on the keyboard (e.g., ENTER, CTRL, ESC). |

E-1

**PTF0453**

## Registering TIN and Call Signs with the FCC Electronically

Before filing FCC Form 601 electronically, the applicant's Taxpayer Identification Number (TIN) and call signs must be registered with the FCC's Universal Licensing System (ULS). If you have already registered your TIN and call signs with the ULS, proceed to the "Filing FCC Form 601 Electronically" instructions.

To register a TIN and its associated call signs, do the following:

1.    Connect to the FCC Network using one of the following options:

      *Note: If your PC is connected to a network, you must use a secure proxy to access the FCC Network. Consult your Network Administrator.*

      *Dial-Up Access*

      a.    Use Dial-Up Networking in Windows 95/98 to connect to the FCC Network (see Attachment F).

      b.    Start your web browser. In the location field of the web browser screen, type *http://wtbwww05.fcc.gov*. Then press the ENTER key.

      *Internet Access*

      a.    Start your web browser and connect to the Internet using your Internet Service Provider.

      b.    In the location field of the web browser screen, type *http://www.fcc.gov/wtb/uls*. Then press the ENTER key.

2.    Verify that Java and JavaScript are enabled in your web browser preferences. Additionally, the preferences must specify "Accept all cookies." Refer to your web browser Help facility for more information.

3.    Once you have accessed the Universal Licensing System home page, click the **ULS Call Sign Registration** button.

4.    On the ULS TIN/Call Sign Registration screen, click **Register Now** to select it, then click the **Continue** button.

E-2

**PTF0454**

5.  On the next screen, identify whether you are registering as a business entity (e.g., corporation, partnership, government entity, etc.) or an individual. Click the desired option to select it, then click the **Continue** button to access the registration form.

    *Note: The TIN provided must be that of the licensee and not of an agent or representative of the licensee (e.g., law firm or consultant).*

6.  Complete the registration form. *Click the **Help** button at anytime for additional information on completing the online registration form.*

7.  Specify the password and personal or corporate identifier that you will use in conjunction with your TIN. In the *New Password* field, enter a password of at least 5 characters.

    Basic guidelines for selecting your password:

    C   Specify a password that you will be able to remember easily. For security purposes, avoid selecting an obvious password that someone else could easily guess, such as spouse's name, child's name, etc.

    C   Your password must be at least 5 characters but no more than 30 characters.

    C   You may use letters, numbers, or symbols in your password.

    C   Write down your password and keep it in a secure place.

    C   Note that your password is case sensitive. For example, if you specify "station" (lowercase) as your password, you must always enter "station" in lowercase during ULS login. "Station" or "STATION" will not be accepted.

8.  Re-enter your password in the *Verify Password* field. This entry must be an exact replication of the password entered in the *New Password* field.

9.  In the *Personal Identifier* or *Corporate Identifier* field, enter a word (of your choice) to serve as your personal identifier (if individual) or corporate identifier (if business entity).

    **Note:** For security purposes, you will be required to correctly enter your TIN and password prior to accessing the ULS for filing applications online or updating your registration information. *If you forget your password, contact FCC Technical Support at (202) 414-1250 (voice) or (202) 414-1255 (TTY).*

10. When you have completed the registration form, click the **Submit** button.

E-3

**PTF0455**

If you have entered any incomplete or erroneous information, an Errors screen lists the errors. Click **Return**, make your corrections, then click **Submit** again. Note that an application cannot be submitted until all errors have been corrected.

11. A screen appears requesting you to identify the call signs (if any) to be associated with your TIN. Even though you already have FCC licenses, you must identify to the ULS the call signs that are to be associated with your TIN.

   If you do not have any call signs to register, click the **Submit** button and proceed to step 14.

12. Follow the instructions on the screen to select a call sign entry method. Note: You must use the **Upload Call Signs** option if you have *more than 100 call signs*.

   *Click the **Help** button for additional call sign entry instructions.*

13. After entering your call signs, click the **Submit** button.

14. When your registration has been successfully submitted to the FCC, a confirmation message screen appears. This screen shows the TIN, password, and personal or corporate identifier that you just registered.

   ***Important:*** Your registration has not been successfully submitted to the ULS unless this confirmation screen appears.

15. From the confirmation screen, click the **Home** button to return to the ULS home page.

   *Note: If the applicant is owned by a Real Party in Interest, the TIN of that entity must also have been registered with the FCC.*


### Filing FCC Form 601 Electronically

After the applicant's TIN is registered with the FCC, the FCC Form 601 can be filed electronically. Do the following:

1. Connect to the FCC Network using Dial-Up Networking in Windows 95/98 (see Attachment F).

2. Start your web browser. In the location field of the web browser screen, type ***http://wtbwww05.fcc.gov***. Then press the ENTER key. This will access the Universal Licensing System home page.

E-4

**PTF0456**

3.  Click the **Online Filing** button.

4.  On the ULS Online Filing screen, click **Log into ULS Online Filing System** to select it, then click the **Continue** button.

5.  On the login screen, type your Taxpayer Identification Number (TIN) in the login field.

6.  In the *Password* field, type the password you selected during TIN registration.

    This field is case sensitive; be sure to type the password exactly as you specified it when you registered with the FCC. For example, if you registered with the password *PASSWD*, do not type *passwd*.

7.  Click the **Continue** button.

    If you entered an incorrect TIN and/or password, an error message appears. You must then type the correct information and click **Continue** again. (If you have not yet registered your TIN with the FCC, you must do so before filing.)

8.  After you have entered your TIN and password correctly, one of the following screens appears:

    c   If you have completed applications filed this business day or existing incomplete applications, an intermediate screen appears listing these applications. You may finish an incomplete application or modify a completed application by clicking on it. Once the application is opened, follow the basic guidelines for filing provided below. To create a new application to submit, click the **Select New Filing**.

    c   If you do not have existing incomplete applications or completed applications filed this business day, a screen appears requesting you to select an application purpose.

9.  Click the down-arrow button at the end of the *Purpose of Application* field to obtain the drop-down menu, and click on the purpose of filing (e.g., New, Renewal Only, Modification, etc.)

10. Click the **Continue** button. The ULS screens will step you through the filing process specific to your purpose of application. Basic guidelines for filing each form are provided below.

    *Click the ? (Help) button at any time for specific filing instructions for each application purpose.*

*Basic Guidelines for Filing Form 601 Online:*

C    Some of the data entry fields on the online application form may be pre-filled with information from the TIN registration process.

C    The online application consists of data entry fields as well as "yes or no" questions. You must respond to all of the "yes or no" questions on the application. If you respond Yes to a question, you may be required to file an attachment explaining the specific circumstances (see form for specific instructions).

C    An **Attachments** button is provided for uploading attachment files. You are responsible for filing all required attachments.

C    If you have entered any incomplete or erroneous information, an Errors screen lists the errors. Click **Return**, make your corrections, then click **Continue** again. You can **Save** your application and complete it at a later date, if necessary. Saved applications must be completed within 30 days.

C    Prior to submitting an application, you may click the **Print Preview** button (where available) to create a preview of your completed application.

11.    When your application has been successfully submitted to the FCC, a confirmation message screen appears. This screens shows a file number for the application.

   *Important:* Your application has not been successfully submitted to the FCC unless you have received a file number assigned by the Universal Licensing System.

12.    To print a copy of the submitted application:

   a.    Click the **Print Preview** button to see the formatted version of the application.

      Note that the file number is at the top of the form. If there is no file number present, this application has not been successfully submitted to the FCC.

   b.    Print the application by clicking your browser's **Print** button.

   c.    To return to the confirmation screen, click your browser's **Back** button.

13.    From the confirmation screen, you can click the **Home** button to return to the ULS home page or the **Online Filing Menu** button if you wish to submit another application.

E-6

**PTF0458**

## Technical Support

For technical assistance in registering or filing FCC Form 601 electronically, contact the FCC Technical Support Hotline at (202) 414-1250 (voice), (202) 414-1255 (TTY). The FCC Technical Support Hotline generally will be available Monday through Friday, from 8 a.m. to 6 p.m. ET. *All calls to the FCC Technical Support Hotline are recorded.*

E-7

PTF0459

## Attachment F

### ACCESSING THE FCC NETWORK USING WINDOWS 95/98

This attachment describes how to access the FCC Network from a system that is running the Microsoft Windows 95 or Microsoft Windows 98 operating system. This involves configuring dial-up network access and then performing the dial-up procedure.

### Conventions

The instructions in this section use the following typographical conventions:

**bold**　　　　Represents objects on the screen that you click with the mouse pointer, including buttons, Internet links, icons, tabs, menu items (e.g., **Cancel** button, **Auctions** link, **Save** option in the File menu).

*italic*　　　　Represents field names or areas of a screen (e.g., *Applicant* field, *Selected Licenses* area of a screen).

***bold italic***　　Represents characters that you must type exactly as they appear in the instructions. For example, if you are instructed to type ***http://wtbwww05.fcc.gov***, you should type all of the characters shown in bold italic exactly as they are printed.

SMALL CAPS　Represents keys on the keyboard (e.g., ENTER, CTRL, ESC).

*Note:* Throughout these instructions, "enter" means to type the appropriate information and then press the ENTER key.

### Hardware and Software Requirements

To connect to the FCC Network using Windows 95/98 Dial-Up Networking requires *at a minimum* the following hardware and software:

### Hardware Requirements

- CPU: Pentium or above
- RAM: 16 MB (more recommended)
- Monitor: VGA or above
- Modem: 14.4 kbps, Hayes-compatible or faster (recommended)

F-1

**PTF0460**

C     Mouse or other pointing device

**Software Requirements**

C     Netscape Communicator 4.06 or 4.05 with JDK 1.1
C     Microsoft Windows 95/98

*Note:* If you are running Windows in a networked environment, check with your local network administrator for any potential conflicts with the Windows 95/98 Dial-Up Networking. This usually includes any TCP/IP installed network protocol.

The Windows 95/98 Dial-Up Networking will establish a direct connection from your PC to the FCC Network. *This point-to-point connection is not routed through the Internet.*

### Configuring Dial-Up Networking

1.     To start dial-up networking:

     a.     Click the Windows 95/98 **Start** button.
     b.     Click the **Programs** option to display the Programs menu.
     c.     Click the **Accessories** option to display the Accessories menu.
     d.     In Windows 95, click **Dial-Up Networking**.
          In Windows 98, click **Communications**, then **Dial-Up Networking**.

     If Dial-Up Networking is not an option on your Accessories menu, you should install it from your Windows 95/98 CD or diskettes.

2.     When the Dial-Up Networking window appears, double-click the **Make New Connection** icon.

3.     The Make New Connection window appears. In the field entitled *Type a name for the computer you are dialing*, type **ULS at FCC**.

4.     In Windows 95, click the down arrow at the right of the *Select a modem* field and select your modem from the menu of available modems.

     In Windows 98, click the down arrow at the right of the *Select a device* field and select your modem from the menu of available devices.

     If your modem does not appear on this list, you must install your modem driver according to the modem manufacturer installation procedures, which are usually described in your modem's user manual.

F-2

**PTF0461**

5.  Click the **Configure** button. Click the **Options** tab at the top of the Properties window.

6.  In the *Connection control* area of the **Options** tab, verify that *neither* option is selected. If either option is selected, click the check box at the left of the option to deselect it. Then click the **OK** button.

7.  Click the **Next** button.

8.  Type *800* in the *Area Code* field and *844-2784* in the *Telephone Number* field. Verify that the correct country is selected in the *Country code* field. If necessary, click the down arrow at the right of the *Country code* field and select the appropriate country from the menu of available countries.

9.  Click the **Next** button.

10. Click the **Finish** button. An icon titled **ULS at FCC** appears in the Dial-Up Networking window.

11. Verify that properties are configured correctly before attempting a dial-up session. Position the mouse pointer on the **ULS at FCC** icon and click the *right* mouse button to display a menu. Select **Properties** from the menu.

12. Click the **Server Types** tab at the top of the Properties window.

13. In the *Advanced Options* area, verify that only *Enable software compression* is selected.

    If it is not selected, click the check box at the left of the option to select it. If either of the other options is selected, click the check box to deselect it.

14. In the *Allowed Network Protocols* area, verify that only *TCP/IP* is selected.

    If it is not selected, click the check box at the left of the option to select it. If either of the other options is selected, click the check box to deselect it.

15. Click the **TCP/IP Settings** button and select *Specify name server addresses*.

16. Type *192.104.54.1* as the Primary DNS.

17. Click **OK** on the TCP/IP Settings window and the Server Type window.

18. a.  Click the Windows 95/98 *Start* button, then click the *Settings* option to display the Settings menu.

F-3

**PTF0462**

b.  Click *Control Panel* and then double-click the *Network* icon.

c.  Highlight the TCP/IP Protocol and click *Properties*. If there are multiple TCP/IP protocols, highlight TCP/IP --> Dial-Up Adapter and click *Properties*.

d.  Click the *DNS Configuration* tab.

e.  Select *Enable DNS*. Type **bidder** in the *Host* box, type **fcc.gov** in the *Domain* box, then type *192.104.54.1* in the DNS Server Search Order box and click the *Add* button.

f.  Click *OK* on the TCP/IP Properties windows, then click *OK* on the Network window.

g.  If you are prompted to restart your computer, click *Yes* to restart, then begin the Dial-Up Procedure.


### Dial-Up Procedure

1.  If the Dial-Up Networking window is not currently open, do the following:

    a.  Click the Windows 95/98 **Start** button.
    b.  Click the **Programs** option to display the Programs menu.
    c.  Click the **Accessories** option to display the Accessories menu.
    d.  In Windows 95, click **Dial-Up Networking**
        In Windows 98, click **Communications**, then **Dial-Up Networking**.

    The Dial-Up Networking window appears.

2.  Double-click the **ULS at FCC** icon in the Dial-Up Networking window.

3.  Click the **Connect** button on the window. *Do not enter User name and Password.*

    The Connecting window appears, indicating the status of your connection as your modem dials into the system. This window must remain running during your dial-up session. You may minimize the window, if you wish.

    If your modem fails to establish a connection, please see the *Troubleshooting* section below.

4.  Once the connection is established, open your Web browser.

5.  In your browser's location field, enter *http://wtbwww05.fcc.gov*.

    If nothing appears in your Web browser, please see the *Troubleshooting* section below.

F-4

**PTF0463**

6. When you have finished, exit the Web browser, then click the **Disconnect** button on the Connecting window to end your dial-up session.

## Troubleshooting

Following are problems you may encounter and possible solutions for resolving or isolating them.

### Modem does not respond

1. Confirm that all physical connections for the modem are present.

2. Confirm that the phone line is active by connecting it to a telephone and checking for a dial-tone.

3. Confirm that the correct modem driver is installed for your modem.

### Modem dials but does not connect

1. Confirm that the number the modem is dialing is correct.

2. Confirm that the modem prefix, if any, is correct.

### Modem dials and connects, but nothing appears when you enter the location in the Web browser

1. Check the settings in your dial-up networking icon, particularly that the *Primary DNS* is *192.104.54.1* and that *TCP/IP* is the only selected protocol.

2. Confirm that your web browser is using no proxies.

3. If you do log into a TCP/IP LAN, confirm that your LAN network IP address is being released. To do so, connect to the FCC Network using dial-up networking, then click the **Start** button in Windows 95/98 and select **Run**. Type *winipcfg* and press **OK**. If your IP address does not begin with "192.104.", then your LAN IP address is not being released. Click the **Release All** button, or consult you LAN administrator.

F-5

**PTF0464**

*Receive an Internal Server error in the Web browser*

1.  Confirm that the address entered in the location field is correct (***http://wtbwww05.fcc.gov***).

2.  Confirm that *JavaScript* is enabled in your Web browser.

## **Technical Support**

For technical assistance with installing or using FCC software, contact the FCC Technical Support Hotline at (202) 414-1250 (voice) or (202) 414-1255 (TTY). The FCC Technical Support Hotline is generally available Monday through Friday, from 8 a.m. to 6 p.m. ET. *All calls to the FCC Technical Support Hotline are recorded.*

PTF0465