# EXHIBIT F

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/1994 | D1 | | DAVID ELKIN | PAID IN CAPITAL | | | 100.00 | | |
| 6/2/1994 | C2 | | JEFF MORTON | PAID IN CAPITAL | | | 196,000.00 | | |
| 6/14/1994 | | | COHEN SHAPIRO POLISHER | -split- | | | | X | X |
| 6/24/1994 | | | transfer to/from Money Market A | CASH-MONEY MKT | | 8,502.25 | | | |
| 6/30/1994 | 87 | | Communication Electronics | BALT/WASH-USM | MISC EQUIP SEA SYSTEM | 180,000.00 | | | |
| 6/30/1994 | 88 | | FLEISCHMAN & WALSH LLP | LEGAL COSTS-WAR | PAYMENT ON ACCOUNT | 3,073.92 | | X | X |
| 6/30/1994 | 89 | | BELL ATLANTIC MD | BALT/WASH Market | USM:OPERATING COST | 4,000.00 | | | |
| 6/30/1994 | 90 | | EC COMM | OPTION PAYMENTS | | 51.62 | | | |
| 7/1/1994 | 91 | | VERMEL ENTERPRISES | OPTION PAYMENTS | OPTION MIAMI-ECC | 100.00 | | | |
| 7/1/1994 | 92 | | HERBERT HOUSER | OPTION PAYMENTS | OPTION PHIL-VER | 100.00 | | | |
| 7/1/1994 | 94 | | BONNIE K McDANIEL | OPTION PAYMENTS | OPTION GRANT DC-HOUS | 4,000.00 | | X | X |
| 7/1/1994 | 95 | | transfer to/from Money Market A | CASH-MONEY MKT | OPTION GRANT-MIAMI-M | 4,000.00 | | X | X |
| 7/11/1994 | | | CORESTATES BANK | BANK CHARGES | | | 12,000.00 | | |
| 7/11/1994 | | | | | | 8.00 | | | |
| 7/12/1994 | 96 | | AMY LAMPLEY | OPTION PAYMENTS | OPTION GRANT-HOUSTO | 4,000.00 | | X | X |
| 7/12/1994 | 98 | | KENNETH POND | OPTION PAYMENTS | OPTION GRANT ARLINGT | 4,000.00 | | X | X |
| 7/12/1994 | 99 | | KATHY TAYLOR | OPTION PAYMENTS | OPTION GRANT MIAMI-TA | 4,000.00 | | X | X |
| 7/12/1994 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 15,000.00 | | |
| 7/22/1994 | 100 | | LEP PROFIT INTL | BALT/WASH-USM | SHIPPING ON SEA EQUIP | 278.05 | | | |
| 7/24/1994 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 5,000.00 | | |
| 7/25/1994 | 2001 | | FRANK TALLERICO | OPTION PAYMENTS | OPTION WASH-TAL | 100.00 | | | |
| 7/25/1994 | 2002 | | DAVID MIXER | OPTION PAYMENTS | OPTION MIAMI-MIX | 100.00 | | | |
| 7/25/1994 | 2003 | | OSCAR BITTNER | OPTION PAYMENTS | OPTION PHIL-BIT | 100.00 | | | |
| 7/25/1994 | 2004 | | CINKUTIS FAMILY TRUST | OPTION PAYMENTS | OPTION PHIL-CIN | 100.00 | | | |
| 7/25/1994 | 2005 | | DANIEL COLLINS | OPTION PAYMENTS | OPTION PHIL-COL | 100.00 | | | |
| 7/25/1994 | 2006 | | PHILLIP HOLT | OPTION PAYMENTS | OPTION SACR-HOL | 100.00 | | | |
| 7/25/1994 | 2007 | | BRENDON MARTHEL PARTNE | OPTION PAYMENTS | OPTION SACR-BRE | 100.00 | | | |
| 7/25/1994 | 2008 | | CYNTHIA SPITLLER | OPTION PAYMENTS | OPTION SACR-SPI | 100.00 | | | |
| 7/25/1994 | 2009 | | MCMG INC | OPTION PAYMENTS | OPTION NY-MCM | 100.00 | | | |
| 7/25/1994 | 2010 | | SUSAN GINGERT | OPTION PAYMENTS | OPTION CHI-GIN | 100.00 | | | |
| 7/25/1994 | 2011 | | RUSHIEBELL JACKSON | OPTION PAYMENTS | OPTION DALL-JAC | 100.00 | | | |
| 7/25/1994 | 2012 | | DAVID BARR | OPTION PAYMENTS | OPTION BOST-BAR | 100.00 | | | |
| 7/25/1994 | 2013 | | PCK SYSTEMS | OPTION PAYMENTS | OPTION BOST-PCK | 100.00 | | | |
| 7/25/1994 | 2014 | | MADHU KUVERJI | OPTION PAYMENTS | OPTION BOST-KUN | 100.00 | | | |
| 7/25/1994 | 2015 | | VINABEL PATEL | OPTION PAYMENTS | OPTION BOST-PAT | 100.00 | | | |
| 7/25/1994 | 2016 | | W. FRANK McCREIGHT | OPTION PAYMENTS | OPTION HOUS-MCC | 100.00 | | | |
| 7/25/1994 | 2017 | | VALERIE JAMES | OPTION PAYMENTS | OPTION DALL-JAM (REMA | 100.00 | | | |
| 7/29/1994 | 2018 | | BELL ATLANTIC MD | BALT/WASH Market | USM: TELEPHONE | 161.63 | | | |
| 7/29/1994 | 2019 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 7/16- 7/31 | 2,000.00 | | | |
| 8/8/1994 | 2021 | | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHONE | | 434.54 | | | |
| 8/8/1994 | 2022 | | American Express | -split- | | 1,848.15 | | X | X |
| 8/11/1994 | 2023 | | TESSCO | BALT/WASH-USM | BALT EQUIPMENT | 10,118.16 | | X | X |
| 8/11/1994 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 15,000.00 | | |

**US MobilComm CHECK REGISTER 2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|---|
| 8/15/1994 | 2024 | | RICHARD SHORIN | -split- | 8/1 - 8/15 | 2,017.97 | | | X |
| 8/16/1994 | 2025 | | THREE DOUBLE EWES PARTNERSHIP | OPTION PAYMENTS | OPTION GRANT- PHIL-TR | 4,000.00 | | | |
| 8/16/1994 | 2026 | | JUANDA MYLES | OPTION PAYMENTS | OPTION MIAM-MYL | 100.00 | | | |
| 8/19/1994 | 2020 | | SEA INC | BALT/WASH-USM | balt equipment | 24,244.87 | | | X |
| 8/19/1994 | 2027 | | ZETRON, Inc | EQUIPMENT SALES:NEW NY GILBERT (ORIGINALLY) | | 7,013.60 | | | X |
| 8/19/1994 | | | transfer to/from Money Market A CASH-MONEY MKT | | | | 32,000.00 | | |
| 8/29/1994 | 2028 | | BELL ATLANTIC MD | BALT/WASH Market:USM | TELEPHONE | 93.39 | | | |
| 8/29/1994 | 2029 | | GLOBAL MEDIA GROUP INC | OFFICE SUPPLIES | EXPENSE REINBURSEME | 58.44 | | | |
| 8/29/1994 | 2030 | | JEFF NORMAN | -split- | EXPENSE REINBURSEME | 604.25 | | | |
| 8/29/1994 | 2031 | | THOMAS R. FIORITA | -split- | EXPENSE REINBURSEME | 583.86 | | | |
| 8/31/1994 | 2032 | | BELL ATLANTIC NYNEX MOBII | -split- | | 448.77 | | | |
| 8/31/1994 | 2033 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 8/16- 8/31 | 1,000.00 | | | |
| 9/7/1994 | 2034 | | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHONE | | 260.00 | | | |
| 9/7/1994 | 2035 | | SPRINT | TELEPEHONE:TELEPHONE | | 24.87 | | | |
| 9/9/1994 | | | CORESTATES BANK | BANK CHARGES | | 24.95 | | | |
| 9/12/1994 | 2036 | | American Express | -split- | | 340.98 | | | |
| 9/13/1994 | 2037 | | FLEISCHMAN & WALSH LLP | LEGAL COSTS-WAR | PAYMENT ON ACCOUNT | 4,000.00 | | | X |
| 9/13/1994 | 2038 | | Evergreen Direct | OFFICE SUPPLIES | jeff stationary | 1,268.24 | | | X |
| 9/13/1994 | | | transfer to/from Money Market A CASH-MONEY MKT | | | | 15,000.00 | | |
| 9/16/1994 | 2039 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 9/1 - 9/15 | 2,000.00 | | | |
| 9/16/1994 | 2040 | | FEDEX | POSTAGE & FEDEX | ny o/s bills | 313.15 | | | |
| 9/20/1994 | | | transfer to/from Money Market A CASH-MONEY MKT | | | | 30,000.00 | | |
| 9/23/1994 | | | Craig Vickers | PAID IN CAPITAL | reinburse rent-jeff | | 500.00 | | |
| 9/26/1994 | 2046 | | SEA INC | EQUIPMENT SALES:NEW NY equipment-GILBERT | | 26,563.75 | | | X |
| 9/30/1994 | 2047 | | RICHARD SHORIN | -split- | 9/15-10/1 | 2,026.17 | | | |
| 10/3/1994 | 2048 | | BELL ATLANTIC MD | BALT/WASH Market:USM | TELEPHONE | 97.60 | | | |
| 10/3/1994 | 2049 | | TESSCO | EQUIPMENT SALES:NEW NY EQUIPMENT | | 9,399.21 | | | X |
| 10/3/1994 | 2050 | | COHEN SHAPIRO POLISHER E | LEGAL COSTS-WAR | legal June | 1,451.30 | | | X |
| 10/4/1994 | 1001 | CJ3C | BAKER & McKENZIE | PAID IN CAPITAL | NY SECURITY DEP - JEFF | 2,500.00 | | | X |
| 10/4/1994 | 1002 | C3e | GLOBAL MEDIA GROUP INC | PAID IN CAPITAL | TENANT IMPROVEMENTS | 1,600.00 | | | X |
| 10/4/1994 | 1003 | C3d | BISHOP CONTRACTING | PAID IN CAPITAL | TENANT IMPROVEMENTS | 500.00 | | | |
| 10/4/1994 | 1004 | C3a | BAKER & McKENZIE | -split- | Rent Sept | 2,500.00 | | | |
| 10/4/1994 | 1005 | C3b | BAKER & McKENZIE | -split- | Rent Oct | 2,500.00 | | | |
| 10/4/1994 | 1006 | | AMTA | DUES & SEMINARS | dues - 1 year | 250.00 | | | |
| 10/4/1994 | | | transfer to/from Money Market A CASH-MONEY MKT | | | | 15,000.00 | | |
| 10/6/1994 | 1008 | | BELL ATLANTIC- PA-1185 | TELEPEHONE:TELEPHONE | | 443.14 | | | |
| 10/7/1994 | 1009 | | American Express | -split- | | 597.76 | | | |
| 10/7/1994 | 1010 | | SPRINT | TELEPEHONE:TELEPHONE | | 33.36 | | | |
| 10/10/1994 | | | CORESTATES BANK | BANK CHARGES | WIRE FEE-JEFF | 10.00 | | | |
| 10/10/1994 | | | Craig Vickers | PAID IN CAPITAL | reinburse rent-jeff | | 500.00 | | |
| 10/12/1994 | 1011 | | COHEN SHAPIRO POLISHER E | LEGAL COSTS-WAR | legal JuLY | 785.00 | | | |
| 10/14/1994 | 1012 | | RICHARD SHORIN | -split- | 10/1-10/15 | 2,360.31 | | | |

Page 2 of 75

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | Attached check | Documentation invoice |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/1994 | 1013 | | Alejandro Calderon | OPTION PAYMENTS | Allentown, PA  Option fee | 100.00 | | | |
| 10/31/1994 | 1014 | C3f | BAKER & McKENZIE | -split- | Rent NOV | 2,500.00 | | | |
| 10/31/1994 | 1015 | | RICHARD SHORIN | -split- | | 1,851.68 | | | |
| 10/31/1994 | 1016 | | BELL ATLANTIC MD | BALT/WASH Market:USM | TELEPHONE | 86.73 | | | x |
| 10/31/1994 | 1017 | | SEA INC | CONSTRUCTION-Parts | PHIL equipment-SMITH (D/ | 26,563.75 | | | x |
| 10/31/1994 | 1018 | | TESSCO | CONSTRUCTION-Parts | PHIL equipment-DAM | 9,460.49 | | | x |
| 10/31/1994 | 1019 | | CORBYN & HAMPTON | LEGAL COSTS-WAR | USM VS WARREN | 2,077.35 | | | |
| 10/31/1994 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 47,000.00 | | |
| 11/1/1994 | 1020 | | American Express | -split- | | 1,454.19 | | | x |
| 11/1/1994 | 1022 | | THREE DOUBLE EWES PART | OPTION PAYMENTS | OPTION GRANT- PHIL-TH | 4,000.00 | | | x |
| 11/1/1994 | 1021 | | COHEN SHAPIRO POLISHER E | -split- | legal AUG | 18,620.84 | | | |
| 11/7/1994 | 1023 | | SPRINT | TELEPHONE:TELEPHONE | | 6.38 | | | |
| 11/7/1994 | 1024 | | TESSCO | EQUIPMENT SALES:NEW NY EQUIPMENT-GILBERT | | 462.00 | | | x |
| 11/7/1994 | 1025 | | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | TELEPHONE (EG 70.27) | 385.00 | | | x |
| 11/7/1994 | 1026 | | LEP PROFIT INTL | CONSTRUCTION-Parts | SHIPPING ON SEA EQUIP | 298.12 | | | x |
| 11/7/1994 | 1027 | | Eugene Parry | -split- | EXPENSES 9/94 & 10/94 | 227.29 | | | |
| 11/7/1994 | | | Craig Vickers | PAID IN CAPITAL | reimburse rent-jeff | | 500.00 | | |
| 11/7/1994 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 25,000.00 | | |
| 11/15/1994 | 1028 | | RICHARD SHORIN | -split- | | 2,382.03 | | | x |
| 11/21/1994 | 1029 | | TESSCO | BALT/WASH-KP | KEN POND EQUIPMENT | 9,460.49 | | | x |
| 11/21/1994 | 1030 | | TRIDENT MICRO SYSTEMS | CONSTRUCTION-Parts | invoice 17993 | 6,579.75 | | | x |
| 11/21/1994 | 1031 | | SEA INC | BALT/WASH-KP | invoice 56302  wash-pond | 26,563.75 | | | x |
| 11/21/1994 | 1032 | | JEFF NORMAN | -split- | EXPENSE REINBURSEME | 150.10 | | | |
| 11/21/1994 | 1033 | | FEDEX | POSTAGE & FEDEX | incl inv 5275-76913 + 4 oth | 181.90 | | | |
| 11/21/1994 | 1034 | | Hogg Robinson of PA, Inc | -split- | | 2,200.00 | | | x |
| 11/21/1994 | 1036 | | JEFF NORMAN | OFFICE SUPPLIES | EXPENSE REINBURSEME | 121.00 | | | |
| 11/21/1994 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 57,000.00 | | |
| 11/28/1994 | 1037 | | TRIDENT MICRO SYSTEMS | CONSTRUCTION-Parts | invoice 18058-SMITH (DAM | 67.95 | | | |
| 11/30/1994 | 1038 | | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 89.86 | | | |
| 11/30/1994 | 1039 | C4 | BAKER & McKENZIE | -split- | Rent Ded | 2,500.00 | | | |
| 11/30/1994 | 1041 | | RICHARD SHORIN | -split- | | 1,261.86 | | | |
| 12/1/1994 | 1040 | | JEAN WARREN | -split- | Baltimore license WPEQ 21 | 13,510.00 | | | x |
| 12/2/1994 | | | CORBYN & HAMPTON | PROFESSIONAL SERVIC | USM VS WARREN stateme | 576.94 | | | |
| 12/2/1994 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 5,000.00 | | |
| 12/7/1994 | 1042 | | Eugene Parry | TRAVEL & ENTERTAINM | November exp reinburseme | 105.23 | | | |
| 12/7/1994 | 1043 | | American Express | -split- | a/c # 3782-652516-61008 | 367.80 | | | |
| 12/7/1994 | 1044 | | SPRINT | TELEPHONE:TELEPHON | 129221416 | 4.94 | | | |
| 12/7/1994 | 1045 | | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185 | 537.93 | | | |
| 12/9/1994 | | | Craig Vickers | PAID IN CAPITAL | reimburse rent-jeff | | 500.00 | | |
| 12/12/1994 | 1046 | | BROADCAST SERVICES INC | CONSTRUCTION-Parts | Cyrus Dam, 1 Liberty Place | 3,000.00 | | x | |
| 12/12/1994 | 1047 | | LEP PROFIT INTL | BALT/WASH-KP | SHIPPING ON SEA EQUIP | 415.15 | | | |
| 12/12/1994 | 1048 | | TESSCO | NEW YORK-GB | BREETZ-NY A/C # 243195t | 9,783.47 | | | x |

# US MobilComm CHECK REGISTER 2100017-755026

From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | Attached check | Attached invoice |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/1994 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 15,000.00 | | |
| 12/15/1994 | 1049 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 12/1 - 12/15 | 2,250.00 | | | |
| 12/15/1994 | 1051 | | Evergreen Direct | OFFICE SUPPLIES | INVOICE #1093 | 671.00 | | | |
| 12/15/1994 | 1052 | | Evergreen Direct | MARKETING | DEPOSIT ON SALES BRO | 3,000.00 | | | |
| 12/16/1994 | 1050 | | SEA INC | NEW YORK-GB | invoice 56331 NY-BREETZ | 26,584.75 | | | X |
| 12/16/1994 | 1053 | | CORBYN & HAMPTON | PROFESSIONAL SERVIC | USM VS WARREN stateme | 814.08 | | | |
| 12/16/1994 | 1054 | | FLEISCHMAN & WALSH LLP | PROFESSIONAL SERVIC | PAYMENT ON ACCOUNT- | 15,000.00 | | | X |
| 12/16/1994 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 45,000.00 | | |
| 12/22/1994 | 1056 | | BELL ATLANTIC MD | -split- | 252-0471 $168.46 542-644 | 252.51 | | | |
| 12/23/1994 | 1055 | | ZETRON, Inc | NEW YORK-GB | cust # 01-333890 | 6,595.20 | | | X |
| 12/23/1994 | 1057 | | FEDEX | POSTAGE & FEDEX | 5-357-39281 & 1751-66952 | 75.60 | | | |
| 12/23/1994 | 1058 | | Directional Advertising Servic | OFFICE SUPPLIES | inv # 24957 | 494.70 | | | |
| 12/23/1994 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 7,000.00 | | |
| 12/29/1994 | 1059 | | COHEN SHAPIRO POLISHER E | -split- | 03852-001 9278.85 -002 10 | 20,096.75 | | | X |
| 12/29/1994 | 1060 | | FEDERAL COMMUNICATIONS | NEW YORK Market:AJEEI | wpck629 | 45.00 | | | |
| 12/29/1994 | 1061 | | Ajeen Mahmoud | OPTION PAYMENTS | initial option payment | 1,000.00 | | X | |
| 12/29/1994 | 1062 | | FEDERAL COMMUNICATIONS | DALLAS:OPERATING CO | wpca720 | 45.00 | | | |
| 12/29/1994 | | | transfer to/from Money Market A PAID IN CAPITAL | | | | 20,000.00 | | |
| 12/29/1994 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 21,200.00 | | |
| 12/30/1994 | 1064 C5 | | BAKER & McKENZIE | -split- | Rent NY office | 2,500.00 | | X | |
| 12/30/1994 | 1065 | | GLOBAL INDUSTRIES | COMPUTER and EQUIP | BILL # 062835101 | 912.15 | | | |
| 1/3/1995 | 1066 | | RICHARD SHORIN | -split- | | 2,087.07 | | X | X |
| 1/3/1995 | 1067 | | THOMAS R. FIORITA | -split- | EXPENSE REINBURSEME | 351.95 | | | |
| 1/4/1995 | 1068 | | BELL ATLANTIC NYNEX MOBII | TELEPHONE:TELEPHON | 215-880-4059 12/94 | 225.00 | | | |
| 1/4/1995 | 1069 | | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610 525-1185 12/94 | 393.89 | | | |
| 1/4/1995 | 1071 | | Greg Liug | COMPUTER and EQUIP | furniture installation | 125.00 | | | |
| 1/9/1995 | 1072 | | Eugene Parry | -split- | EXPENSES 12/94 | 473.63 | | | |
| 1/9/1995 | 1073 | | SPRINT | TELEPHONE:TELEPHON | 129221416 12/94 | 17.31 | | | |
| 1/9/1995 | 1074 | | American Express | -split- | a/c # 3782-652516-61008 1 | 717.29 | | | |
| 1/13/1995 | 1075 | | STEPHEN W. ELKIN | COMPUTER and EQUIP | PACKARD BELL 486 COM | 1,500.00 | | X | X |
| 1/13/1995 | 1076 | | RICHARD SHORIN | PROFESSIONAL SERVICES:ACCOUNTING | | 1,575.00 | | X | |
| 1/15/1995 | | | CORESTATES BANK | BANK CHARGES | | 4.25 | | | |
| 1/17/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | 5,000.00 | | | |
| 1/25/1995 | 1077 | | TRIDENT MICRO SYSTEMS | -split- | 30% of 3 systems | 5,686.00 | | X | X |
| 1/25/1995 | 1078 | | BELL ATLANTIC MD | BALT/WASH Market:USM | 4105426445 | 44.62 | | | |
| 1/25/1995 | 1079 | | BELL ATLANTIC MD | BALTIMORE OFFIC:TELE | 4102520471 | 129.96 | | | |
| 1/25/1995 | 1080 | | DELAWARE SECRETARY OF S | TAXES- STATE INC & FR. | FILE # 2391361 | 50.00 | | | |
| 1/25/1995 | 1081 | | DELAWARE SECRETARY OF S | TAXES- STATE INC & FR. | FILE # 2361227 | 51.80 | | | |
| 1/25/1995 | 1082 | | TELEWAVE INC | -split- | 2.35 SYSTEMS | 20,144.76 | | X | X |
| 1/25/1995 | 1083 | | CORBYN & HAMPTON | PROFESSIONAL SERVIC | USM VS WARREN stateme | 1,490.94 | | X | |
| 1/25/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 30,000.00 | | |
| 1/26/1995 | 1085 | | JEFF NORMAN | -split- | EXPENSE REINBURSEME | 540.78 | | | |

**US MobilComm CHECK REGISTER 2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/1995 | 1086 | | ERICA VENTLEY | PROFESSIONAL SERVIC | 1/5/95 invoice s# 077-60-6 | 2,000.00 | | X | X |
| 1/26/1995 | 1087 | | BELL ATLANTIC NYNEX MOBII | TELEPHONE:TELEPHON | 215-880-4059 1/95 | 144.17 | | | X |
| 1/27/1995 | 1088 | | TRIDENT MICRO SYSTEMS | -split- | 30% of 2 Systems | 3,783.00 | | X | X |
| 1/27/1995 | 1089 | | TELEWAVE INC | -split- | 1.35 SYSTEMS | 11,572.52 | | X | X |
| 1/31/1995 | 1090 | | RICHARD SHORIN | -split- | | 2,294.57 | | X | X |
| 1/31/1995 | 1091 C5 | | BAKER & McKENZIE | -split- | Rent NY office | 2,500.00 | | X | X |
| 1/31/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 18,000.00 | | |
| 2/1/1995 | 1092 | | Metro-Comm LLP | EQUIPMENT SALES:MIAM | installation fee- 1st Union F | 2,500.00 | | X | X |
| 2/1/1995 | 1093 | | TELEWAVE INC | BOSTON-HR | .35 SYSTEMS WPBQ436 | 3,000.28 | | X | X |
| 2/1/1995 | 1094 | | TRIDENT MICRO SYSTEMS | BOSTON-HR | 30% of System WPBQ436 | 1,891.50 | | X | X |
| 2/6/1995 | 1096 | | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185 | 500.40 | | | |
| 2/6/1995 | 1097 | | Eugene Parry | -split- | January exp reinburseme | 739.04 | | | |
| 2/6/1995 | 1098 | | American Express | -split- | a/c # 3782-652516-61008 1 | 386.38 | | | X |
| 2/6/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 10,000.00 | | |
| 2/8/1995 | 1099 | | Henry Ritter | OPTION PAYMENTS | license option payment | 100.00 | | | |
| 2/8/1995 | 1100 | | TRIDENT MICRO SYSTEMS | -split- | 30% down for WPCA720 & | 3,783.00 | | X | X |
| 2/9/1995 | 1101 | | TNT Red Ball Express Inc | EQUIPMENT SALES:NEW | a/c 275877 | 133.12 | | | |
| 2/13/1995 | | | Customer payment | Undeposited Funds | | | 303.10 | | |
| 2/14/1995 | 1102 | | FLEISCHMAN & WALSH LLP | PROFESSIONAL SERVIC | PAYMENT ON ACCOUNT- | 5,000.00 | | X | |
| 2/14/1995 | 1103 | | Eugene Parry | -split- | Miami exp reinbursement | 297.56 | | | |
| 2/14/1995 | 1104 | | Communication Electronics | PROFESSIONAL SERVIC | Gene Parry- Jan & Feb 199 | 14,000.00 | | X | X |
| 2/14/1995 | 1105 | | RICHARD SHORIN | -split- | 2/14/1995 | 2,122.05 | | X | X |
| 2/14/1995 | 1106 | | TELEWAVE INC | NEW YORK-MA | .35 SYSTEMS WPCK629 | 3,000.28 | | X | X |
| 2/14/1995 | 1107 | | TRIDENT MICRO SYSTEMS | NEW YORK-MA | 30% down for WPCK629 | 1,891.50 | | X | X |
| 2/14/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 10,000.00 | | |
| 2/19/1995 | | | REYNOLDS LANDSTRA | DEPOSIT-licensee | MINNEAPOLIS | | 25,000.00 | | |
| 2/19/1995 | | | REYNOLDS LANDSTRA | DEPOSIT-licensee | MINNEAPOLIS | | 40,000.00 | | |
| 2/20/1995 | 1108 | | MOTOROLA | EQUIPMENT SALES:PHIL | INV #W3026781 (philsmith | 915.84 | | X | X |
| 2/20/1995 | 1109 | | TESSCO | -split- | # 965030,965041,965664,9 | 3,206.04 | | X | X |
| 2/20/1995 | 1110 | | SEA INC | -split- | invoice 57327 miami-m2f | 27,102.75 | | X | X |
| 2/20/1995 | 1111 | | SEA INC | MIAMI-USM | invoice 57326 miami-taylor | 13,281.88 | | X | X |
| 2/20/1995 | 1112 | | TELEWAVE INC | -split- | shipping M2f & smith | 554.40 | | | |
| 2/21/1995 | | | Craig Vickers | PAID IN CAPITAL | reinburse rent-jeff-FEB | | 500.00 | | |
| 2/22/1995 | 1116 | | TELEWAVE INC | PHILADELPHIA-AC | .35 SYSTEMS WPCX495 | 3,000.28 | | X | X |
| 2/22/1995 | 1117 | | TRIDENT MICRO SYSTEMS | PHILADELPHIA-AC | 30% down for WPCX495 | 1,891.50 | | X | X |
| 2/24/1995 | 1124 | | BLUMENTHAL GROUP | TELEPHONE:TELEPHON | OUT OF POCKET OFFICE | 887.23 | | | |
| 2/24/1995 | 1125 | | TOTAL COMPUTER SERVICES | TELPEHONE:REPAIRS & | PACKARD BELL 486 REPA | 261.82 | | | |
| 2/27/1995 | 1113 | | TRIDENT MICRO SYSTEMS | -split- | shipping | 202.50 | | | |
| 2/27/1995 | 1114 | | TESSCO | -split- | # 967311,967736,967738 | 1,193.46 | | X | |
| 2/27/1995 | 1115 | | BELL ATLANTIC MD | -split- | 542-6445, 252-0471 | 134.75 | | | |
| 2/27/1995 | 1118 | | CORBYN & HAMPTON | PROFESSIONAL SERVIC | USM VS WARREN stateme | 1,164.35 | | X | X |
| 2/27/1995 | 1119 | | RICHARD SHORIN | -split- | 2/28/1995 | 1,579.86 | | X | X |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/1995 | 1120 | | OSCAR BITTNER | OPTION PAYMENTS | OPTION FEE FOR MILWAI | 100.00 | | | |
| 2/27/1995 | 1122 | | IWCE/SPRING 95 REGISTRATI | DUES & SEMINARS | JEFF NORMAN- LAS VEG. | 160.00 | | | |
| 2/27/1995 | 1123 | C6 | BAKER & McKENZIE | -split- | Rent NY office | 2,500.00 | | | |
| 2/28/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 10,000.00 | X | X |
| 3/2/1995 | 1129 | | PA DEPARTMENT OF REVENL | TAXES- STATE INC & FR. | BOX 6743-635 12/94 FRAN | 75.00 | | | X |
| 3/2/1995 | 1130 | | PA DEPARTMENT OF REVENL | -split- | BOX 6743-635 & 6744-001 | 600.00 | | | X |
| 3/6/1995 | 1126 | | BELL ATLANTIC NYNEX MOBII | TELEPEHONE:TELEPHON | 215-880-4059 21/95 | 355.34 | | | X |
| 3/6/1995 | 1128 | | TESSCO | BOSTON-HR | # 972369 | 843.31 | | X | X |
| 3/6/1995 | 1133 | | FEDEX | POSTAGE & FEDEX | 5-402-83192, 5-382-86588 | 129.35 | | X | X |
| 3/6/1995 | 1134 | | Eugene Parry | TRAVEL & ENTERTAINM | feb exp reinbursement | 151.10 | | X | |
| 3/6/1995 | 1135 | | THOMAS R. FIORITA | -split- | EXPENSE REINBURSEME | 241.35 | | X | |
| 3/6/1995 | 1136 | | Communication Electronics | PROFESSIONAL SERVIC | Gene Parry- March 1995 | 7,000.00 | | | X |
| 3/6/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 10,000.00 | X | X |
| 3/7/1995 | 1127 | | American Express | -split- | a/c # 3782-652516-61008 2 | 1,040.94 | | X | X |
| 3/7/1995 | 1131 | | COHEN SHAPIRO POLISHER E | -split- | 03852-001 351.40 -002 114 | 11,765.64 | | X | X |
| 3/7/1995 | 1132 | | SEA INC | EQUIPMENT SALES:BOS | invoice 158  BOSTON- SHE | 26,832.45 | | X | X |
| 3/8/1995 | 1137 | | NEW YORK STATE SALES TA) | -split- | 23-2764588 12/94- 1/95 | 22.93 | | | |
| 3/10/1995 | 1138 | | TELEWAVE INC | EQUIPMENT SALES:BOS | BAL DUE ON  WPCY922  ‡ | 5,770.36 | | X | X |
| 3/10/1995 | 1139 | | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST JAN/FEB | 255.46 | | | |
| 3/10/1995 | 1140 | | SEA INC | INTEREST EXPENSE | INTEREST JAN & FEB 199 | 208.42 | | | |
| 3/10/1995 | 1141 | | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | | 388.51 | | | |
| 3/10/1995 | 1142 | | TELEWAVE INC | INTEREST EXPENSE | Interest Jan & Feb | 65.07 | | | |
| 3/13/1995 | 1143 | | JEFF NORMAN | -split- | EXPENSE REINBURSEME | 600.99 | | | |
| 3/13/1995 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 50,000.00 | | |
| 3/14/1995 | | | Customer payment | Undeposited Funds | | | 703.62 | | |
| 3/15/1995 | 1144 | | Hogg Robinson of PA, Inc | -split- | a/c # 315-0-05131-1 | 299.00 | | | |
| 3/15/1995 | 1145 | | SEA INC | -split- | invoice # 248 & 250  freight | 519.80 | | X | X |
| 3/15/1995 | 1146 | | SEA INC | -split- | invoice # 247 & 249  50% d | 26,212.00 | | X | X |
| 3/15/1995 | 1147 | | TELEWAVE INC | -split- | invoice 22679 & 22674 | 17,144.48 | | | |
| 3/15/1995 | 1148 | | TESSCO | -split- | # 976381, 978561, 978862 | 1,917.35 | | | |
| 3/15/1995 | 1149 | | United States Tower Services L | EQUIPMENT SALES:WAS | PO # WPBZ906 Ottaviano | 879.95 | | | |
| 3/15/1995 | 1150 | | RICHARD SHORIN | -split- | 3/14/1995 | 1,629.61 | | X | X |
| 3/20/1995 | 1151 | | Eugene Parry | -split- | PHIL exp reinbursement 3/ | 543.82 | | | |
| 3/20/1995 | 1152 | | CSC | PROFESSIONAL SERVIC | INV # 723161 | 125.00 | | | |
| 3/20/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 50,000.00 | | |
| 3/24/1995 | 1153 | | PARAMOUNT COMMUNICATIC | -split- | INVOICE 2757 | 1,832.14 | | X | X |
| 3/25/1995 | 1154 | | SEA INC | -split- | invoice # 301,302,303 | 66,678.25 | | X | X |
| 3/27/1995 | 1155 | | THOMAS R. FIORITA | -split- | EXPENSE REINBURSEME | 522.05 | | | |
| 3/27/1995 | 1156 | | COGEN SKLAR LLP | PROFESSIONAL SERVIC | a/c 14860 & 14870 | 755.00 | | | |
| 3/27/1995 | 1158 | | AT & T | BALTIMORE OFFIC:TELE | 011-208-2257-001 | 82.38 | | | |
| 3/27/1995 | 1159 | | MOTOROLA | MIAMI Market:USM REVE | INV #n5111s20 | 1,522.95 | | X | X |
| 3/27/1995 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 70,000.00 | | |

**US MobilComm CHECK REGISTER 2100017-755026**

From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | check | invoice |
|------|--------|-----------|-------|---------|------|---------|---------|-------|---------|
| 3/28/1995 | | | transfer to/from Money Market A DUE F AFILLIATE | | | | 22,720.01 | | |
| 3/29/1995 | 1160 | | BELL ATLANTIC MD | -split- | 410-542-6445 & 410-252-0- | 130.95 | | | X |
| 3/29/1995 | 1161 | | CORBYN & HAMPTON | PROFESSIONAL SERVIC | USM VS WARREN statemt | 180.19 | | | X |
| 3/29/1995 | 1162 | | American Bureau of Investigati | PROFESSIONAL SERVIC | invoice 95409 | 1,346.85 | | | X |
| 3/29/1995 | 1163 | | TESSCO | -split- | # 983317,18 979317,98376 | 7,523.98 | | X | |
| 3/31/1995 | 1165 | | RICHARD SHORIN | -split- | 3/31/1995 | 1,609.94 | | X | |
| 3/31/1995 | 1167 | | BELL ATLANTIC NYNEX MOBII | TELEPEHONE:TELEPHON | 215-880-4059 21/95 | 255.85 | | X | |
| 3/31/1995 | | | transfer to/from Money Market A CASH-MONEY MKT | | | | | | |
| 4/2/1995 | | | transfer to/from Money Market A DUE F AFILLIATE | | | 22,720.00 | 10,000.00 | | |
| 4/3/1995 | 1166 C8 | | BAKER & McKENZIE | -split- | Rent NY office | 2,500.00 | | X | X |
| 4/3/1995 | 1169 | | SEA INC | INTEREST EXPENSE | INTEREST MARCH 1995 | 502.24 | | X | X |
| 4/3/1995 | 1170 | | TELEWAVE INC | INTEREST EXPENSE | MARCH 95 INTEREST | 210.02 | | | |
| 4/3/1995 | 1171 | | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST MARCH 1995 | 380.92 | | | X |
| 4/5/1995 | | | Craig Vickers | NEW YORK OFFICE:TELI | reinburse for tel 9/94-2/95 | | 3,322.53 | | |
| 4/5/1995 | | | Craig Vickers | PAID IN CAPITAL | reinburse rent-jeff-mar | | 500.00 | | |
| 4/7/1995 | 1172 | | American Express | -split- | a/c # 3782-652516-61008 3 | 753.86 | | | |
| 4/7/1995 | 1173 | | Citibank Preferred Visa | -split- | 4271-3829-2030-3522 | 263.90 | | | |
| 4/7/1995 | 1174 | | FEDEX | POSTAGE & FEDEX | 5-452-35562,778-87644,42 | 174.05 | | | |
| 4/7/1995 | 1175 | | JEFF NORMAN | -split- | EXPENSE REINBURSEME | 1,415.30 | | | |
| 4/7/1995 | 1176 | | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610 525-1185  3/95 | 440.32 | | | |
| 4/7/1995 | 1177 | | TESSCO | -split- | # 984239, 989685 | 581.79 | | | |
| 4/7/1995 | 1178 | | SEA INC | -split- | shipping 464,461,462 | 880.31 | | | |
| 4/7/1995 | 1179 | | Radio Communication Co. Inc | EQUIPMENT SALES:MILV | inv #119479 | 1,650.02 | | X | X |
| 4/7/1995 | 1180 | | SEA INC | -split- | inv 463 50% down- Allentov | 13,106.00 | | X | X |
| 4/7/1995 | 1181 | | Eugene Parry | -split- | PHIL exp reinbursement 3/2 | 467.37 | | | |
| 4/7/1995 | 1182 | | B & E Foundations Inc | PHILADELPHIA-AC | CH 69 installation | 1,550.00 | | X | X |
| 4/11/1995 | | | Craig Vickers | NEW YORK OFFICE:TELI | reinbursement | | 232.16 | | |
| 4/12/1995 | | | Customer payment | Undeposited Funds | | | 405.94 | | |
| 4/12/1995 | | | TELEWAVE INC | EQUIPMENT SALES:BOS | return of overpayment | | 5,571.96 | | |
| 4/17/1995 | 1183 | | CORBYN & HAMPTON | PROFESSIONAL SERVIC | USM VS WARREN statemt | 218.77 | | | |
| 4/17/1995 | 1184 | | Relm Communications, Inc. | PHILADELPHIA-AC | Inv # 0168535 Allentown | 582.50 | | | |
| 4/17/1995 | 1185 | | RICHARD SHORIN | -split- | 4/15/1995 | 1,266.15 | | X | |
| 4/17/1995 | | | transfer to/from Money Market A CASH-MONEY MKT | | | | 15,000.00 | | |
| 4/18/1995 | 1186 | | NEXTEL INC | BOSTON Market:RITTER | inv # 722339 | 900.00 | | | |
| 4/20/1995 | | | Customer payment | Undeposited Funds | | | 108.25 | | |
| 4/24/1995 | | | Customer payment | Undeposited Funds | | | 324.75 | | |
| 4/25/1995 | 1187 | | Hogg Robinson of PA, Inc | NEW YORK OFFICE:OPE | a/c # 315-0-05131-1 | 235.00 | | | |
| 4/25/1995 | 1189 | | FLEISCHMAN & WALSH LLP | PROFESSIONAL SERVIC | INV # 504886 | 3,629.78 | | X | X |
| 4/26/1995 | | | transfer to/from Money Market A CASH-MONEY MKT | | | | 12,000.00 | | |
| 4/27/1995 | | | Customer payment | -split- | | | 243.56 | | |
| 4/28/1995 | 1188 | | BROADCAST SERVICES INC | -split- | INV # 51901, 51931 | 4,130.00 | | X | X |
| 4/28/1995 | 1190 | | THOMAS R. FIORITA | -split- | April base + expenses | 2,303.87 | | X | X |

Page 7 of 75

# US MobilComm CHECK REGISTER 2100017-755026
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

|  |  |  |  |  |  |  |  | Documentation Attached | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | check | invoice |
| 5/1/1995 | 1191 | | BLUMENTHAL GROUP | TELEPEHONE:TELEPHON | APRIL & MAY TELEPHONE | 163.10 | | | |
| 5/1/1995 | 1192 | | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST- APRIL | 371.00 | | | |
| 5/1/1995 | 1193 | | TELEWAVE INC | INTEREST EXPENSE | INTEREST- APRIL | 203.25 | | | |
| 5/1/1995 | 1194 | | AT & T | BALTIMORE OFFIC:TELE | 011-208-2257-001 | 131.86 | | | |
| 5/1/1995 | 1195 | | BELL ATLANTIC MD | -split- | 252-0471, 542-6445 | 131.80 | | | |
| 5/1/1995 | 1196 | C9 | BAKER & McKENZIE | -split- | Rent NYoffice+phone 9/94- | 7,539.58 | | x | x |
| 5/1/1995 | 1197 | | THOMAS R. FIORITA | PROFESSIONAL SERVIC | May base | 2,000.00 | | x | x |
| 5/1/1995 | 1200 | | SEA INC | -split- | INVOICE #887 + APRIL IN | 820.23 | | | |
| 5/1/1995 | 1201 | | RICHARD SHORIN | -split- | 4/30/1995 | 2,111.45 | | x | x |
| 5/1/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 12,000.00 | x | |
| 5/2/1995 | 1203 | | Communication Electronics | PROFESSIONAL SERVIC | Gene Parry- April 1995 | 7,000.00 | | x | |
| 5/3/1995 | 1204 | | FEDERAL COMMUNICATIONS | PHILADELPHIA Market:R | WPCA514- PALM | 45.00 | | | x |
| 5/4/1995 | | | Craig Vickers | PAID IN CAPITAL | reimburse rent-jeff-APR | | 500.00 | | x |
| 5/8/1995 | 1205 | | AT & T | BALTIMORE OFFIC:TELE | 011-209-8626-001 | 0.58 | | | |
| 5/8/1995 | 1206 | | BELL ATLANTIC NYNEX MOBII | TELEPEHONE:TELEPHON | INV # 210961+ 210962 | 385.95 | | | |
| 5/8/1995 | 1207 | | COHEN SHAPIRO POLISHER E | -split- | INV # 2104 | 6,041.45 | | x | x |
| 5/8/1995 | 1209 | | TOTAL COMPUTER SERVICES | TELEPEHONE:REPAIRS & | INV 2104 | 106.00 | | | |
| 5/8/1995 | 1210 | | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | APRIL COMMUNITY REPE | 500.00 | | | |
| 5/9/1995 | 1211 | | LRS/NRS COMMUNICATIONS | NEW YORK Market:WIRE | MARCH SALES COMMISS | 300.00 | | | |
| 5/9/1995 | 1212 | | JEFF NORMAN | -split- | EXPENSE REINBURSEME | 1,252.07 | | | x |
| 5/9/1995 | | | Craig Vickers | PAID IN CAPITAL | reimburse rent-jeff-apr, add'l | | 250.00 | x | |
| 5/9/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 15,000.00 | | |
| 5/10/1995 | 1208 | | American Express | -split- | a/c # 3782-652516-61008 4 | 1,188.61 | | x | x |
| 5/11/1995 | 1219 | | NEXTEL INC | -split- | CUST USM002 | 1,500.00 | | x | x |
| 5/12/1995 | 1218 | | STAINLESS INC | PHILADELPHIA-CF | 30 % Downpayment- Bacto | 675.00 | | | |
| 5/12/1995 | | | Customer payment | Undeposited Funds | | | 433.00 | | |
| 5/15/1995 | 1213 | | TU-WAY MOBILE COMMUNIC | PHILADELPHIA-AC | INV # 001039 | 68.90 | | | |
| 5/15/1995 | 1214 | | BROADCAST SERVICES INC | PHILADELPHIA Market:Th | INV # 52261 | 780.00 | | | |
| 5/15/1995 | 1216 | | ACCORDIA INC | -split- | INV # 042695010, 0426950 | 770.00 | | | |
| 5/15/1995 | 1217 | | BELL ATLANTIC- PA-1185 | TELEPEHONE:TELEPHON | 610 525-1185 4/95 | 377.04 | | x | x |
| 5/15/1995 | 1220 | | Eugene Parry | -split- | PHIL exp reimbursement 4/ | 175.43 | | | |
| 5/15/1995 | 1221 | | BELL ATLANTIC- PA-1185 | -split- | 215-751-9178 | 82.42 | | | |
| 5/15/1995 | 1222 | | RICHARD SHORIN | -split- | 5/15/1995 | 2,239.58 | | x | |
| 5/15/1995 | | | Customer payment | Undeposited Funds | | | 135.31 | | |
| 5/15/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 10,000.00 | | |
| 5/18/1995 | 1227 | | Mark Wallin | PHILADELPHIA-CF | reimbursement for supplies | 26.58 | | | |
| 5/19/1995 | 1223 | | NEXTEL INC | BOSTON Market:RITTER | a/c # 45500129 | 600.00 | | | |
| 5/19/1995 | 1224 | | TELEWAVE INC | EQUIPMENT SALES:MIAI | INV # 23215 | 382.74 | | | |
| 5/19/1995 | 1225 | | Eugene Parry | -split- | BOS exp reinbursement 5/1 | 706.85 | | | |
| 5/19/1995 | 1226 | | THOMAS R. FIORITA | -split- | TRAVEL EXPENSES 5/15 | 926.64 | | | |
| 5/19/1995 | | | Customer payment | Undeposited Funds | | | 108.25 | | |
| 5/30/1995 | 1229 | | COHEN SHAPIRO POLISHER E | PROFESSIONAL SERVIC | INV # 212771 & 212772 | 38.35 | | | x |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Documentation Attached | |
| 5/30/1995 | 1230 | | RICHARD SHORIN | -split- | 5/31/1995 | 2,397.50 | | X | X |
| 5/31/1995 | | | Customer payment | Undeposited Funds | | | 108.25 | | |
| 6/1/1995 | 1228 | | AT & T | -split- | 151088-4260-486+ 011-208 June base | 70.47 | | | X |
| 6/1/1995 | 1231 | | THOMAS R. FIORITA | PROFESSIONAL SERVIC | | 2,000.00 | | X | X |
| 6/1/1995 | 1232 | | CORBYN & HAMPTON | PROFESSIONAL SERVIC | USM VS WARREN statem | 78.98 | | | |
| 6/1/1995 | 1233 | | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | MAY COMMUNITY REPEA | 500.00 | | | |
| 6/1/1995 | 1234 | | BELL ATLANTIC MD | -split- | 410-252-0471, 542-6445 | 131.66 | | | |
| 6/1/1995 | 1235 | | SEA INC | INTEREST EXPENSE | INTEREST MAY 1995 | 502.24 | | | |
| 6/1/1995 | 1236 | | TRIDENT MICRO SYSTEMS | -split- | 30% down for WPCA514 + | 2,274.87 | | X | X |
| 6/1/1995 | 1237 | | TELEWAVE INC | -split- | .35 SYSTEMS WPCA514 | 3,210.30 | | X | X |
| 6/1/1995 | 1238 | | BELL ATLANTIC NYNEX MOBI | TELEPHONE:TELEPHON | A/C # 000309112 | 302.09 | | X | |
| 6/1/1995 | 1239 C10 | | BAKER & McKENZIE | -split- | Rent NY office | 2,500.00 | | | |
| 6/1/1995 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 2,000.00 | X | |
| 6/2/1995 | 1240 | | MOTOROLA | NEW YORK-MA | INV #n511mzo | 2,275.00 | | X | X |
| 6/2/1995 | 1243 | | BROADCAST SERVICES INC | PHILADELPHIA Market:TF | INV # 52725 | 780.00 | | | |
| 6/5/1995 | 1241 | | TESSCO | PHILADELPHIA-CF | # 146521, 150373 | 725.05 | | | |
| 6/5/1995 | 1242 | | Armiger Electric | MARKETING | inv # 01532-02-001 | 315.00 | | | |
| 6/5/1995 | | | Customer payment | Undeposited Funds | | | 110.00 | | |
| 6/5/1995 | | | Customer payment | Undeposited Funds | | | 100.00 | | |
| 6/5/1995 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 13,000.00 | | |
| 6/6/1995 | | | Craig Vickers | PAID IN CAPITAL | | | 1,250.00 | | |
| 6/9/1995 | | | Customer payment | -split- | reinburse rent-jeff-mar & June | | 568.31 | | |
| 6/12/1995 | 1244 | | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610 525-1185  5/95 | 396.94 | | | |
| 6/12/1995 | 1247 | | Evergreen Direct | -split- | inv # 1153, 1130a | 7,497.85 | | | X |
| 6/12/1995 | 1248 | | EDM COLLISION SYSTEMS, INC | POSTAGE & FEDEX | USMC-005 | 42.00 | | | |
| 6/12/1995 | 1249 | | FEDEX | POSTAGE & FEDEX | cust # 1715-8735-2 | 268.65 | | | |
| 6/12/1995 | 1250 | | American Express | -split- | a/c # 3782-652516-61008 5 | 828.67 | | | X |
| 6/13/1995 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 7,720.00 | X | |
| 6/13/1995 | | | Customer payment | Undeposited Funds | | | 108.25 | | |
| 6/15/1995 | 1251 | | NEW YORK STATE SALES TAX | -split- | 2ND QUARTER 23-276458 | 202.70 | | | |
| 6/15/1995 | 1257 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 6/15/1995 | 2,137.50 | | X | X |
| 6/16/1995 | 1252 | | NEXTEL INC | BOSTON Market:RITTER | a/c # 45500129 | 600.00 | | | |
| 6/16/1995 | 1253 | | STAINLESS INC | PHILADELPHIA-CF | 70 % balance due- Bacton l | 1,575.00 | | X | X |
| 6/16/1995 | 1255 | | BELL ATLANTIC-PA-lib | -split- | 215-751-9178 | 64.06 | | | |
| 6/16/1995 | 1256 | | ACCORDIA INC | PHILADELPHIA Market:RE | INV # 053095054 | 129.00 | | X | X |
| 6/16/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 6,000.00 | | |
| 6/17/1995 | 1259 | | FEDERAL COMMUNICATIONS | DALLAS:OPERATING CO | WPBP502- PALM | 45.00 | | | |
| 6/19/1995 | 1254 | | NORTH AMERICAN TOWER M | PHILADELPHIA-CF | Bacton hill supplies | 2,030.00 | | X | X |
| 6/19/1995 | 1258 | | WFMZ RENTALS | PHILADELPHIA Market:C/ | RENT MAY & JUNE | 1,500.00 | | X | X |
| 6/19/1995 | | | Carol Houde | PHILADELPHIA Market:D/ | reinbursement of insurance | | 200.00 | | |
| 6/19/1995 | | | WFMZ RENTALS | PHILADELPHIA-AC | reinbursement of construction c | | 3,822.82 | | |
| 6/26/1995 | 1260 | | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | JUNE COMMUNITY REPE | 500.00 | | | |

**US MobilComm CHECK REGISTER 2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | check | invoice |
|------|--------|------------|-------|---------|------|--------:|--------:|:-----:|:-------:|
| 6/26/1995 | 1261 | | COHEN SHAPIRO POLISHER | PROFESSIONAL SERVIC | INV # 213645 | 291.20 | | | |
| 6/26/1995 | 1265 | | BELL ATLANTIC- PA-1185 | -split- | | 82.94 | | | |
| 6/26/1995 | 1272 | | RICHARD SHORIN | -split- | 6/30/1995  BACTON | 1,748.14 | | X | X |
| 6/27/1995 | 1262 | | Eugene Parry | -split- | PHL exp reinbursement 5/2 | 50.09 | | | |
| 6/27/1995 | 1263 | | BARRY ELECTRONICS | NEW YORK Market:WIRE | PARTS FOR DEMO FLEET | 117.50 | | | |
| 6/27/1995 | 1268 | | FEDERAL COMMUNICATIONS | NEW YORK Market:AJEEI | WPCK629 - PALM | 45.00 | | | |
| 6/27/1995 | | | Customer payment | Undeposited Funds | | | 216.50 | | |
| 6/27/1995 | | | Customer payment | Undeposited Funds | | | 350.00 | | |
| 6/27/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,000.00 | | |
| 6/27/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 500.00 | | |
| 6/30/1995 | 1264 | | BELL ATLANTIC NYNEX MOBII | TELEPHONE:TELEPHONE | A/C # 000309112 | 253.89 | | | |
| 6/30/1995 | 1266 | | BELL ATLANTIC MD | -split- | 410252-0471  410542-6445 | 131.16 | | | |
| 6/30/1995 | 1267 | | AT & T | -split- | 151088-4260-486+ 011-208 | 54.11 | | | |
| 7/1/1995 | 1269 | | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | interest June | 405.05 | | | |
| 7/1/1995 | 1270 | | TELEWAVE INC | INTEREST EXPENSE | June interest | 218.29 | | | |
| 7/1/1995 | 1271 | | SEA INC | INTEREST EXPENSE | INTEREST June | 486.04 | | | |
| 7/1/1995 | 1273 | | THOMAS R. FIORITA | PROFESSIONAL SERVIC | July base | 2,000.00 | | X | X |
| 7/1/1995 | 1274 | C11 | BAKER & McKENZIE | -split- | | 2,928.65 | | X | X |
| 7/6/1995 | 1275 | | BROADCAST SERVICES INC | PHILADELPHIA Market:TH | INV # 53205 | 780.00 | | | |
| 7/6/1995 | | | Craig Vickers | NEW YORK OFFICE:TELI | REINBURSE TELEPHONE MAR & APR | | 1,588.79 | | |
| 7/6/1995 | | | Customer payment | -split- | | | 290.27 | | |
| 7/6/1995 | | | Customer payment | Undeposited Funds | | | 116.50 | | |
| 7/6/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 5,000.00 | | |
| 7/7/1995 | 1246 | | Communication Electronics | PROFESSIONAL SERVIC | Gene Parry- May and June | 7,000.00 | | X | X |
| 7/10/1995 | 1276 | | American Express | -split- | a/c # 3782-652516-62006 6 | 736.81 | | | |
| 7/10/1995 | 1277 | | BELL ATLANTIC-PA-lib | TELEPHONE:TELEPHONE | 610-525-1185 | 428.59 | | | |
| 7/10/1995 | 1278 | | THOMAS R. FIORITA | -split- | may & June expenses | 345.77 | | | |
| 7/11/1995 | | | Craig Vickers | PAID IN CAPITAL | reinburse rent-jeff-July | | 750.00 | | |
| 7/11/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 7,000.00 | | |
| 7/12/1995 | | | Customer payment | -split- | | | 433.25 | | |
| 7/14/1995 | 1284 | | RICHARD SHORIN | PROFESSIONAL SERVICES:ACCOUNTING | | 1,687.50 | | X | X |
| 7/17/1995 | 1279 | | NEXTEL INC | BOSTON Market:RITTER | a/c #: 45500129 | 600.00 | | | |
| 7/17/1995 | 1280 | | WFMZ RENTALS | PHILADELPHIA Market:C/ | RENT JULY | 750.00 | | | |
| 7/17/1995 | 1281 | | BELL ATLANTIC-PA-lib | -split- | 215-751-9178 | 64.08 | | | |
| 7/18/1995 | 1285 | | Steve Blumenthal | TELEPEHONE:TELEPHONE | telephone, install- may & Ju | 424.00 | | | |
| 7/18/1995 | 1286 | | MOTOROLA | -split- | a/c # 1035280924-0001 | 4,245.90 | | X | X |
| 7/19/1995 | | | Customer payment | Undeposited Funds | | | 135.31 | | |
| 7/20/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 8,000.00 | | |
| 7/24/1995 | 1245 | | Citation Communications | -split- | inv 13571 | 1,947.75 | | X | X |
| 7/24/1995 | 1287 | | CORBYN & HAMPTON | PROFESSIONAL SERVIC | USM VS WARREN statemer | 588.29 | | | |
| 7/24/1995 | 1288 | | BELL ATLANTIC-PA-1185 | PHILADELPHIA Market:R | 610 640-4072 | 126.14 | | | |
| 7/24/1995 | 1290 | | NATIONAL REPEATER SYSTEI | NEW YORK Market:WIRE | JULY COMMUNITY REPE/ | 500.00 | | | |

**US MobilComm CHECK REGISTER 2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|
| 7/24/1995 | 1291 | OJ ART GALLERY | MARKETING | 6/27/95 INVOICE | 160.00 | | | |
| 7/24/1995 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 3,500.00 | | |
| 7/25/1995 | | CORESTATES BANK | BANK CHARGES | service charge | 0.87 | | | |
| 7/25/1995 | | Customer payment | Undeposited Funds | | | 108.25 | | |
| 7/28/1995 | 1289 | BELL ATLANTIC MD | -split- | 410-542-6445, 252-0471 | 14.93 | | X | X |
| 7/31/1995 | 1292 | COHEN SHAPIRO POLISHER E | PROFESSIONAL SERVIC | INV # 214696 | 2,316.75 | | X | X |
| 7/31/1995 | 1302 | RICHARD SHORIN | -split- | 7/31/1995 | 2,392.01 | | X | |
| 7/31/1995 | | transfer to/from Money Market A | DUE F AFILLIATE | | | 4,500.00 | | |
| 8/1/1995 | 1293 | Comtech Communications | OFFICE SUPPLIES | inv #001 | 538.50 | | | |
| 8/1/1995 | 1294 | THOMAS R. FIORITA | PROFESSIONAL SERVIC | Aug base | 2,000.00 | | X | X |
| 8/1/1995 | 1295 | TRIDENT MICRO SYSTEMS | -split- | modem returned- CHECK VOID !! | | | | |
| 8/1/1995 | 1296 | TELEWAVE INC | INTEREST EXPENSE | July interest | 252.43 | | | |
| 8/1/1995 | 1297 | SEA INC | INTEREST EXPENSE | INTEREST JULY 1995 | 502.24 | | | |
| 8/1/1995 | 1298 C12 | BAKER & McKENZIE | -split- | Rent NY office -AUG | 2,500.00 | | X | X |
| 8/1/1995 | 1299 | BROADCAST SERVICES INC | PHILADELPHIA Market:TH | INV # 53662 | 780.00 | | | |
| 8/1/1995 | 1300 | Evergreen Direct | MARKETING | inv # 1170 | 535.50 | | | |
| 8/1/1995 | 1301 | AT & T | TELEPHONE:TELEPHONE MOBIL | A/C # 000309112-00001 | 347.86 | | | |
| 8/1/1995 | 1303 | BELL ATLANTIC NYNEX MOBIL | NEW YORK OFFICE:TEL | 151088-4260-486 | 18.63 | | | |
| 8/2/1995 | | transfer to/from Money Market A | DUE F AFILLIATE | | | 6,000.00 | | |
| 8/3/1995 | | Customer payment | Undeposited Funds | | | 108.25 | | |
| 8/7/1995 | | Craig Vickers | PAID IN CAPITAL | | | 750.00 | | |
| 8/8/1995 | 1304 | American Express | -split- | a/c 3782-652516-62006 7 | 1,253.96 | | X | X |
| 8/8/1995 | 1306 | AMY LAMPLEY | OPTION PAYMENTS | additional option payment | 1,000.00 | | X | X |
| 8/8/1995 | 1307 | KENNETH POND | OPTION PAYMENTS | additional option payment | 1,000.00 | | X | X |
| 8/8/1995 | 1308 | BONNIE K McDANIEL | OPTION PAYMENTS | additional option payment | 1,000.00 | | X | X |
| 8/8/1995 | 1309 | KATHY TAYLOR | OPTION PAYMENTS | additional option payment | 1,000.00 | | X | X |
| 8/10/1995 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 5,000.00 | | |
| 8/11/1995 | 1305 | BELL ATLANTIC-PA-lib | TELEPHONE:TELEPHON | 610-525-1185 | 370.29 | | | |
| 8/11/1995 | 1310 | Communication Electronics | PROFESSIONAL SERVIC | Gene Parry- June 95 | 1,750.00 | | X | X |
| 8/11/1995 | | Customer payment | Undeposited Funds | | | 352.00 | X | |
| 8/14/1995 | | Customer payment | Undeposited Funds | | | 135.31 | | |
| 8/15/1995 | 1311 | SPRINT | TELEPHONE:TELEPHON | A/C # 130060276 | 310.55 | | | |
| 8/15/1995 | 1314 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | interest July | 415.68 | | | |
| 8/15/1995 | 1315 | LRS COMMUNICATIONS | EQUIPMENT SALES:NEW | shipping - Wireless 95 | 334.30 | | | |
| 8/15/1995 | 1316 | RICHARD SHORIN | -split- | 8/15/1995 | 2,231.05 | | X | X |
| 8/16/1995 | 1320 | Vitoria Hollender | PROFESSIONAL SERVICES | | 55.00 | | | |
| 8/16/1995 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 5,000.00 | | |
| 8/17/1995 | 1313 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D | 215-751-9178 | 14.31 | | | |
| 8/18/1995 | 1318 | ACCORDIA INC | BALT/WASH Market:UNIC | INV # 080895005 | 61.00 | | | |
| 8/18/1995 | 1321 | EDM DELIVERY SYSTEMS, INC | POSTAGE & FEDEX | INV # USMC-008 | 15.75 | | | |
| 8/18/1995 | 1322 | FEDEX | POSTAGE & FEDEX | a/c # 1715-8735-2 | 229.55 | | | |
| 8/18/1995 | 1323 | Peter Murray | TRAVEL & ENTERTAINM | travel reinbursement | 171.99 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|---|
| 8/18/1995 | 1324 | | JEFF NORMAN | TRAVEL & ENTERTAINM | 5/1, 6/25, 6/27 | 207.00 | | | |
| 8/21/1995 | 1312 | | NEXTEL INC | BOSTON Market:RITTER | a/c # 45500129 | 600.00 | | | |
| 8/21/1995 | 1317 | | WFMZ RENTALS | PHILADELPHIA Market:C/ | RENT AUG | 750.00 | | | |
| 8/21/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,000.00 | | |
| 8/22/1995 | 1329 | | BARRY ELECTRONICS | NEW YORK OFFICE:OPE | ASTRON RS 10A | 80.00 | | | |
| 8/28/1995 | 1326 | | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | AUG COMMUNITY REPEA | 500.00 | | | |
| 8/28/1995 | 1327 | | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:Re | 610-640-4072 | 19.87 | | | |
| 8/28/1995 | | | Customer payment | Undeposited Funds | | | 64.95 | | |
| 8/28/1995 | | | Customer payment | Undeposited Funds | | | 108.25 | | |
| 8/29/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 16,000.00 | | |
| 8/30/1995 | 1328 | | BROADCAST SERVICES INC | PHILADELPHIA Market:Th | PHI18 | 780.00 | | | |
| 8/31/1995 | 1325 | | SEA INC | -split- | inv #002624 cinkutis | 13,113.09 | | X | X |
| 8/31/1995 | 1330 | | AT & T | NEW YORK OFFICE:TELI | 151088-4260-486 | 6.29 | | | |
| 8/31/1995 | | | Customer payment | Undeposited Funds | | | 730.68 | | |
| 9/1/1995 | 1336 | | CORBYN & HAMPTON | PROFESSIONAL SERVIC | STATEMENT # 573 | 874.80 | | X | X |
| 9/1/1995 | 1338 | | BELL ATLANTIC MD | -split- | 410-252-0471, 542-6445 | 45.45 | | | X |
| 9/2/1995 | 1331 | | SEA INC | INTEREST EXPENSE | INTEREST AUG 1995 | 602.45 | | | X |
| 9/2/1995 | 1332 | | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST AUG 95 | 415.68 | | | X |
| 9/2/1995 | 1333 | | TELEWAVE INC | INTEREST EXPENSE | INTEREST AUG 95 | 252.43 | | | X |
| 9/2/1995 | 1334 C13 | | BAKER & McKENZIE | -split- | Rent NY office -SEPT | 2,500.00 | | | |
| 9/2/1995 | 1335 | | RADIO WORKS | PROFESSIONAL SERVIC | LOU ALBERT- AUGUST SI | 1,000.00 | | | |
| 9/2/1995 | 1337 | | COHEN SHAPIRO POLISHER E | PROFESSIONAL SERVIC | INV # 215676 | 2,264.35 | | X | |
| 9/2/1995 | 1339 | | RICHARD SHORIN | -split- | 8/31/1995 | 1,606.79 | | X | X |
| 9/2/1995 | 1340 | | THOMAS R. FIORITA | -split- | SEPT BASE + EXPENSES | 2,189.90 | | X | X |
| 9/2/1995 | 1341 | | BELL ATLANTIC NYNEX MOBII | TELEPHONE:TELEPHON | inv # 0002576486 | 198.64 | | | |
| 9/2/1995 | 1342 | | COGEN SKLAR LLP | -split- | A/C # 14880, 14870 | 2,177.50 | | X | X |
| 9/5/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 12,000.00 | | |
| 9/6/1995 | | | Customer payment | Undeposited Funds | | | 64.95 | | |
| 9/8/1995 | 1343 | | ACCORDIA INC | BALT/WASH Market:UNIC | INV # 82495025 | 50.00 | | | |
| 9/8/1995 | 1344 | | American Express | -split- | a/c # 3782-652516-62006 8 | 484.16 | | | |
| 9/8/1995 | 1345 | | MOTOROLA | -split- | a/c #1035280924-0001 | 2,722.95 | | X | X |
| 9/8/1995 | | | Customer payment | Undeposited Funds | | | 379.00 | | |
| 9/11/1995 | 1346 | | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610 525-1185  8/95 | 43.00 | | | |
| 9/12/1995 | | | Craig Vickers | PAID IN CAPITAL | reimburse rent-jeff-sept | | 750.00 | | |
| 9/12/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 3,000.00 | | |
| 9/13/1995 | | | Customer payment | Undeposited Funds | | | 216.00 | | |
| 9/14/1995 | 1347 | | SPRINT | TELPEHONE:TELEPHON | A/C # 130060276 | 241.72 | | | |
| 9/14/1995 | 1348 | | THOMAS R. FIORITA | -split- | 8/25 travel expenses | 782.21 | | | |
| 9/15/1995 | 1349 | | NEW YORK STATE SALES TA) | -split- | 6/1- 8/31 23-2764588 | 233.02 | | | |
| 9/15/1995 | 1350 | | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 19/95 | 14.31 | | | |
| 9/15/1995 | 1351 | | American Express | TRAVEL & ENTERTAINM | a/c # 3728-503020-01001 9 | 57.79 | | | |
| 9/15/1995 | 1352 | | RICHARD SHORIN | -split- | 9/15/1995 | 2,147.69 | | X | X |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 9/15/1995 | | Customer payment | Undeposited Funds | | | 108.25 | | |
| 9/18/1995 | 1353 | FEDEX | POSTAGE & FEDEX | a/c # 1715-8735-2 | 14.00 | | | |
| 9/18/1995 | | transfer to/from Money Market A | DUE F AFFILIATE | | | 2,000.00 | | |
| 9/22/1995 | 1354 | EDM DELIVERY SYSTEMS, INC | POSTAGE & FEDEX | INV # USMC-008 | 55.75 | | | |
| 9/25/1995 | 1357 | NEXTEL INC | BOSTON Market:RITTER | a/c # 45500129 | 600.00 | | | |
| 9/25/1995 | 1358 | WFMZ RENTALS | PHILADELPHIA Market:C/ | RENT sept | 750.00 | | | |
| 9/25/1995 | 1361 | AT & T | NEW YORK OFFICE:TELI | 151088-4260-486 | 6.62 | | | |
| 9/25/1995 | | Craig Vickers | NEW YORK OFFICE:TELI | reinburse PHONE- MAY-JULY 95 | | 1,592.35 | | X |
| 9/25/1995 | | transfer to/from Money Market A | DUE F AFFILIATE | | | 88,000.00 | | |
| 9/26/1995 | 1360 | CORBYN & HAMPTON | PROFESSIONAL SERVIC | STATEMENT # 595 | 160.84 | | | |
| 9/28/1995 | 1355 | Uniden America Corporation | CONSTRUCTION-Parts | downpayment 25 systems | 81,250.00 | | X | |
| 9/29/1995 | 1356 | NATIONAL REPEATER SYSTEI | NEW YORK Market:WIRE | sept COMMUNITY REPEA` | 500.00 | | | |
| 9/30/1995 | 1369 | RICHARD SHORIN | -split- | 9/16- 9/30 | 2,120.57 | | X | X |
| 10/1/1995 | 1359 | AMRAN ASSOCIATES | PHILADELPHIA Market:Re | INV # 2469 10/1- 23/31 | 3,870.00 | | X | X |
| 10/1/1995 | 1363 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:Re | 610-640-4072 | 19.90 | | | |
| 10/1/1995 | 1364 | FEDEX | POSTAGE & FEDEX | a/c # 1715-8735-2 | 11.50 | | | |
| 10/2/1995 | 1365 | TELEWAVE INC | INTEREST EXPENSE | INTEREST- SEPT | 244.28 | | | |
| 10/2/1995 | 1366 | SEA INC | INTEREST EXPENSE | INTEREST SEPT 1995 | 583.02 | | | |
| 10/2/1995 | 1367 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST SEPT 1995 | 402.27 | | | |
| 10/2/1995 | 1368 | BELL ATLANTIC MD | BALT/WASH Market:USM. | 410-542-6445 | 22.99 | | | |
| 10/2/1995 | 1370 | BELL ATLANTIC NYNEX MOBII | TELEPHONE:TELEPHON | inv # 0003031816 | 207.49 | | | |
| 10/3/1995 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,000.00 | | |
| 10/4/1995 | 1374 | JEFF NORMAN | -split- | 8/18, 8/30, 9/8 | 323.88 | | | |
| 10/5/1995 | 1362 C14 | BAKER & McKENZIE | -split- | NY office -tel 3/95-8/95 | 5,538.77 | | X | X |
| 10/5/1995 | 1371 | RADIO WORKS | PROFESSIONAL SERVIC | LOU ALBERT- SEPT SERVICES | | | | |
| 10/5/1995 | 1375 | FEDERAL COMMUNICATIONS | PHILADELPHIA Market:Re | WPCA514- PALM | 45.00 | | | |
| 10/6/1995 | 1379 | Leperq, de Neuflize & Co | PROFESSIONAL SERVIC | consulting 10/95- 2/96 | 12,500.00 | | X | X |
| 10/6/1995 | | BELL ATLANTIC MD | BALTIMORE OFFIC:TELE | final bill-adj | | 1.40 | | |
| 10/7/1995 | | Customer payment | Undeposited Funds | | | 108.25 | | |
| 10/9/1995 | 1376 | MOTOROLA | -split- | a/c # 1035280924-0001 | 2,722.95 | | X | X |
| 10/9/1995 | 1377 | American Express | -split- | a/c # 3782-652516-62006 9 | 625.20 | | | |
| 10/9/1995 | 1378 | BELL ATLANTIC-PA-lib | TELEPHONE:TELEPHON | 610 525-1185 9/95 | 154.37 | | | |
| 10/10/1995 | | Craig Vickers | PAID IN CAPITAL | reinburse rent-jeff-oct | | 750.00 | | |
| 10/10/1995 | | transfer to/from Money Market A | DUE F AFFILIATE | | | 20,000.00 | | |
| 10/13/1995 | | Customer payment | Undeposited Funds | | | 405.94 | | |
| 10/16/1995 | 1380 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 14.50 | | X | |
| 10/16/1995 | 1381 | RICHARD SHORIN | -split- | 10/1 10/15 | 1,721.09 | | X | X |
| 10/16/1995 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,000.00 | | |
| 10/18/1995 | 1383 | THOMAS R. FIORITA | PROFESSIONAL SERVIC | Oct base | 2,000.00 | | X | X |
| 10/19/1995 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 1,373.28 | | |
| 10/19/1995 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,000.00 | | |
| 10/25/1995 | 1384 | CSC | PROFESSIONAL SERVIC | AC # 3589A | 125.00 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|------|--------|-----------|-------|---------|------|---------|---------|-------|---------|
| 10/25/1995 | 1385 | | FEDEX | POSTAGE & FEDEX | a/c # 1715-8735-2 | 51.50 | | | |
| 10/25/1995 | | | Customer payment | -split- | | | 324.75 | | |
| 10/26/1995 | 1386 | | AT & T | NEW YORK OFFICE:TELE | 151088-4260-486 | 10.24 | | | |
| 10/27/1995 | 1387 | | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:R | 610-640-4072 | 19.90 | | | |
| 10/28/1995 | | | Customer payment | -split- | | | 492.95 | | |
| 10/31/1995 | 1388 | | WFMZ RENTALS | PHILADELPHIA Market:C | RENT oct | 750.00 | | | |
| 10/31/1995 | 1389 | | NEXTEL INC | BOSTON Market:RITTER | a/c # 45500129 | 600.00 | | | |
| 10/31/1995 | 1390 | | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | OCT COMMUNITY REPEA | 500.00 | | | |
| 10/31/1995 | 1394 | | CORBYN & HAMPTON | PROFESSIONAL SERVIC | STATEMENT # 634 | 202.41 | | | |
| 10/31/1995 | 1395 | | RICHARD SHORIN | -split- | 10/16-10/31 | 1,867.75 | | × | × |
| 11/1/1995 | 1391 | | SEA INC | INTEREST EXPENSE | INTEREST OCT 1995 | 602.45 | | | |
| 11/1/1995 | 1392 | | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | Oct Interest | 415.06 | | | |
| 11/1/1995 | 1393 | | TELEWAVE INC | INTEREST EXPENSE | Oct interest | 252.43 | | | |
| 11/1/1995 | 1397 | | BELL ATLANTIC NYNEX MOBI | TELEPEHONE:TELEPHON | inv # 0003031816 | 84.25 | | | |
| 11/1/1995 | | | Customer payment | Undeposited Funds | | | 297.68 | | |
| 11/1/1995 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 3,000.00 | | |
| 11/3/1995 | 1398 | | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.45 | | | |
| 11/3/1995 | | | Customer payment | -split- | | | 208.25 | | |
| 11/6/1995 | 1396 C15 | | BAKER & McKENZIE | -split- | NY office -tel 3/95-8/95 | 5,376.23 | | × | × |
| 11/6/1995 | 1399 | | THOMAS R. FIORITA | -split- | NOV base | 2,079.51 | | × | × |
| 11/6/1995 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 7,000.00 | | |
| 11/8/1995 | | | Customer payment | Undeposited Funds | | | 406.00 | | |
| 11/10/1995 | 1400 | | BELL ATLANTIC-PA-lib | TELPEHONE:TELEPHON | 610-525-1185 | 323.58 | | | |
| 11/10/1995 | 1401 | | American Express | -split- | a/c # 3782-652516-62006 1 | 750.19 | | | |
| 11/10/1995 | | | Craig Vickers | PAID IN CAPITAL | reinburse rent-jeff-NOV | 45.00 | | | |
| 11/14/1995 | 1402 | | FEDERAL COMMUNICATIONS | MIAMI Market:USM REVE | WPCX368- PALM | | 750.00 | | |
| 11/14/1995 | | | Customer payment | Undeposited Funds | | | 460.07 | | |
| 11/15/1995 | 1404 | | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D | 215-751-9178 | 14.31 | | | |
| 11/15/1995 | | | CORESTATES BANK | BANK CHARGES | | 12.00 | | | |
| 11/16/1995 | 1407 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 11/1 - 11/15 | 2,025.00 | | × | × |
| 11/16/1995 | | | Customer payment | Undeposited Funds | | | 108.25 | | |
| 11/16/1995 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 2,000.00 | | |
| 11/17/1995 | 1403 | | MOTOROLA | -split- | a/c # 1035280924-0001 | 2,722.95 | | × | × |
| 11/17/1995 | 1408 | | FLEISCHMAN & WALSH LLP | PROFESSIONAL SERVIC | FINAL PAYMENT- client 05 | 6,000.00 | | × | × |
| 11/17/1995 | | | Customer payment | Undeposited Funds | | | 64.95 | | |
| 11/20/1995 | 1372 | | BROADCAST SERVICES INC | PHILADELPHIA Market:Tl | #54749 | 400.00 | | | |
| 11/20/1995 | 1409 | | BROADCAST SERVICES INC | PHILADELPHIA Market:Tl | FINAL LEASE PAYMENT | 375.00 | | | |
| 11/20/1995 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 10,000.00 | | |
| 11/28/1995 | | | Customer payment | Undeposited Funds | | | 270.63 | | |
| 11/30/1995 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 3,000.00 | | |
| 12/1/1995 | 1410 | | AT & T | NEW YORK OFFICE:TELE | 151088-4260-486 | 6.29 | | | |
| 12/1/1995 | 1411 | | NEXTEL INC | BOSTON Market:RITTER | a/c # 45500129 | 1,400.00 | | × | × |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/1995 | 1412 | | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | NOV COMMUNITY REPEA | 500.00 | | | |
| 12/1/1995 | 1413 | | WFMZ RENTALS | PHILADELPHIA Market:C | RENT NOV | 750.00 | | | |
| 12/1/1995 | 1415 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 11/15- 11/30 | 1,237.50 | | X | X |
| 12/1/1995 | 1416 | | CORBYN & HAMPTON | PROFESSIONAL SERVIC | STATEMENT # 682 | 611.18 | | | |
| 12/1/1995 | 1426 | | ACCORDIA INC | -split- | ONE YEAR PREMIUMS | 4,511.00 | | X | X |
| 12/1/1995 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 5,000.00 | | |
| 12/4/1995 | 1417 | | THOMAS R. FIORITA | PROFESSIONAL SERVIC | DEC base | 2,000.00 | | X | X |
| 12/4/1995 | 1418 C16 | | BAKER & McKENZIE | -split- | NY office - | 2,500.00 | | X | X |
| 12/4/1995 | 1419 | | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:R | 610-640-4072 | 19.90 | | | |
| 12/4/1995 | 1420 | | FEDEX | POSTAGE & FEDEX | a/c # 1715-8735-2 | 45.25 | | | |
| 12/4/1995 | 1421 | | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.45 | | | |
| 12/4/1995 | 1422 | | TRIDENT MICRO SYSTEMS | -split- | NOV INTEREST | 484.19 | | | |
| 12/4/1995 | 1423 | | SEA INC | INTEREST EXPENSE | INTEREST NOV 1995 | 583.02 | | | |
| 12/4/1995 | 1424 | | TELEWAVE INC | INTEREST EXPENSE | INTEREST EXP- NOV | 244.28 | | | |
| 12/4/1995 | 1425 | | BELL ATLANTIC NYNEX MOBII | TELPEHONE:TELEPHON | inv # 0003984062 | 86.96 | | | |
| 12/6/1995 | 1427 | | Charles W. Boleyn | OPTION PAYMENTS | Option Payment WPDZ855 | 100.00 | | | |
| 12/6/1995 | | | Customer payment | Undeposited Funds | | | 175.00 | | |
| 12/6/1995 | | | Customer payment | Undeposited Funds | | | 108.25 | | |
| 12/6/1995 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 5,000.00 | | |
| 12/7/1995 | | | Customer payment | Undeposited Funds | | | 64.95 | | |
| 12/8/1995 | 1430 | | STANEK ELECTRONICS LAB, I | EQUIPMENT SALES:AVO | INV 32801+ MOVING | 1,128.40 | | | X |
| 12/8/1995 | | | Customer payment | -split- | | | 400.52 | | |
| 12/8/1995 | | | KC Partners 1 | EQUIPMENT SALES:AVO | wire into account | | 57,000.00 | | |
| 12/8/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | 50,000.00 | | | |
| 12/11/1995 | 1428 | | NYNEX-NY | BOSTON Market:RITTER | 617-247-2046 | 144.53 | | | |
| 12/11/1995 | 1429 | | American Express | -split- | a/c # 3782-652516-62006 1 | 339.59 | | | |
| 12/11/1995 | 1431 | | BELL ATLANTIC-PA-lib | TELPEHONE:TELEPHON | 610-525-1185 | 345.65 | | | |
| 12/11/1995 | 1432 | | TESSCO | EQUIPMENT SALES:AVO | A/C 2431956 | 493.35 | | | |
| 12/14/1995 | 1433 | | BELL ATLANTIC- PA-1185 | PHILADELPHIA Market:D | 215-751-9178 | 14.31 | | | |
| 12/14/1995 | 1434 | | FEDEX | POSTAGE & FEDEX | a/c # 1715-8735-2 | 86.75 | | | |
| 12/14/1995 | 1438 | | RICHARD SHORIN | -split- | 12/1- 12/15 | 2,303.69 | | X | X |
| 12/14/1995 | 1439 | | NEW YORK STATE SALES TA | -split- | 23-2764588 9/1- 11/30 | 381.66 | | | |
| 12/15/1995 | 1436 | | AMTA | DUES & SEMINARS | 220 Mhz Council Dues | 100.00 | | | |
| 12/16/1995 | | | Craig Vickers | PAID IN CAPITAL | reinburse rent-jeff-dec | | 750.00 | | |
| 12/16/1995 | | | Customer payment | Undeposited Funds | | | 149.75 | | |
| 12/18/1995 | 1440 | | Communication Electronics | CONSTRUCTION-Parts | forklift | 184.00 | | | |
| 12/20/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 25,000.00 | | |
| 12/21/1995 | 1435 | | MOTOROLA | -split- | a/c # 1035280924-0001 | 2,722.95 | | X | |
| 12/21/1995 | 1437 | | SEA INC | EQUIPMENT SALES:AVO | inv # 004431 | 26,714.01 | | X | X |
| 12/21/1995 | 1448 | | MOTOROLA | -split- | a/c # 1035280924-0001 | 2,722.95 | | X | |
| 12/22/1995 | | | Customer payment | Undeposited Funds | | | 351.81 | | |
| 12/26/1995 | 1441 | | NEXTEL INC | BOSTON Market:RITTER | a/c # 45500129 | 1,000.00 | | | X |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|---|
| 12/26/1995 | 1442 | | WFMZ RENTALS | PHILADELPHIA Market:C/ | RENT DEC | 750.00 | | | |
| 12/26/1995 | 1443 | | CORBYN & HAMPTON | PROFESSIONAL SERVIC | STATEMENT # 727 | 72.92 | | | |
| 12/26/1995 | 1445 | | NATIONAL REPEATER SYSTEI | NEW YORK Market:WIRE DEC | COMMUNITY REPEA | 500.00 | | | |
| 12/26/1995 | 1449 | | FEDEX | POSTAGE & FEDEX | a/c # 1715-8735-2 | 16.15 | | | |
| 12/26/1995 | 1450 | | FEDERAL COMMUNICATIONS | NEW YORK Market:AJEEI WPCK629 - PALM | | 45.00 | | | |
| 12/26/1995 | | | Customer payment | Undeposited Funds | | | 108.25 | | |
| 12/26/1995 | | | Customer payment | Undeposited Funds | | | 270.63 | | |
| 12/27/1995 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 7,000.00 | | |
| 12/27/1995 | | | Customer payment | Undeposited Funds | | | 108.25 | | |
| 12/28/1995 | 1444 | | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:Rt | 610-640-4072 | 19.90 | | | |
| 12/28/1995 | 1447 | | BELL ATLANTIC MD | BALT/WASH Market:USM. | 410-542-6445 | 22.45 | | | |
| 12/28/1995 | 1454 | | AT & T | NEW YORK OFFICE:TEL | 151088-4260-486 | 16.28 | | | |
| 12/28/1995 | | | Customer payment | Undeposited Funds | | | 487.13 | | X |
| 1/2/1996 | 1446 | | AMRAN ASSOCIATES | PHILADELPHIA Market:Rt | INV # 2609 1/96-3/96 | 3,870.00 | | X | |
| 1/2/1996 | 1451 | | SEA INC | INTEREST EXPENSE | INTEREST DEC 1995 | 602.04 | | | |
| 1/2/1996 | 1452 | | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST DEC 95 | 415.67 | | | |
| 1/2/1996 | 1453 | | TELEWAVE INC | INTEREST EXPENSE | INTEREST DEC 95 | 252.43 | | | |
| 1/2/1996 | 1455 | | AMTA | DUES & SEMINARS | DUES 1995  ID # 2403 | 350.00 | | | |
| 1/2/1996 | 1456 | | THOMAS R. FIORITA | PROFESSIONAL SERVIC | JAN base | 2,000.00 | | X | X |
| 1/2/1996 | 1457 | C17 | BAKER & McKENZIE | -split- | NY office - JAN | 2,500.00 | | X | X |
| 1/2/1996 | 1458 | | NYNEX-NY | -split- | 617-247-2046  DEC 95 | 17.83 | | | |
| 1/2/1996 | 1459 | | RICHARD SHORIN | -split- | 12/18 - 12/22 | 1,188.79 | | X | X |
| 1/2/1996 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 10,000.00 | | |
| 1/5/1996 | | | Customer payment | Undeposited Funds | | | 64.95 | | |
| 1/8/1996 | 1460 | | BELL ATLANTIC- PA-1185 | TELEPHONE::TELEPHON | 610 525-1185  12/95 | 484.63 | | | |
| 1/10/1996 | 1462 | | Citation Communications | MIAMI-EC | INV # 16514 | 522.95 | | | |
| 1/10/1996 | 1463 | | FEDEX | POSTAGE & FEDEX | a/c # 1715-8735-2  DEC 95 | 39.80 | | | |
| 1/11/1996 | 1461 | | American Express | -split- | a/c # 3782-652516-62006 1 | 229.45 | | | |
| 1/13/1996 | | | Customer payment | -split- | | | 440.00 | | |
| 1/15/1996 | 1464 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 1/2/96- 1/15/96 | 1,575.00 | | X | X |
| 1/16/1996 | 1465 | | EDM DELIVERY SYSTEMS, INC | NEW YORK OFFICE:OPE | inv # USMC-013 OCT 95 | 87.75 | | | |
| 1/16/1996 | 1466 | | Evergreen Direct | OFFICE SUPPLIES | Inv # 1233  OCT 95 | 603.54 | | | |
| 1/17/1996 | 1467 | | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:Rt | 610-640-4072 | 14.31 | | | |
| 1/17/1996 | 1468 | | TOWER RESOURCE MANAGE | BOSTON Market:RITTER | INV 2033  JAN RENT | 1,000.00 | | X | X |
| 1/17/1996 | | | CORESTATES BANK | BANK CHARGES | WIRE FEE | 8.00 | | | |
| 1/17/1996 | | | Craig Vickers | PAID IN CAPITAL | reimburse rent-jeff-JAN | | 750.00 | | |
| 1/17/1996 | | | Customer payment | Undeposited Funds | | | 135.31 | | |
| 1/17/1996 | | | Customer payment | Undeposited Funds | | | 378.95 | | |
| 1/17/1996 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 4,000.00 | | |
| 1/23/1996 | | | Customer payment | Undeposited Funds | | | 108.25 | | |
| 1/26/1996 | 1470 | | FEDEX | POSTAGE & FEDEX | a/c # 1715-8735-2 DEC 95 | 23.90 | | | |
| 1/26/1996 | 1471 | | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:Rt | 610-640-4072 | 19.90 | | | |

Page 16 of 75

**US MobilComm CHECK REGISTER 2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/1996 | 1472 | | TESSCO | EQUIPMENT SALES:AVO | cust # 2431956 | 123.74 | | | |
| 1/26/1996 | 1473 | | NATIONAL REPEATER SYSTE| NEW YORK Market:WIRE | JAN COMMUNITY REPEA` | 500.00 | | | |
| 1/26/1996 | 1474 | | MOTOROLA | NEW YORK Market:AJEEI | a/c # 1035280924-0001 | 1,200.00 | | | X |
| 1/26/1996 | | | Customer payment | Undeposited Funds | | | 116.50 | X | |
| 1/29/1996 | | | Customer payment | Undeposited Funds | | | 200.00 | | |
| 1/29/1996 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 1,000.00 | | |
| 1/30/1996 | | | Customer payment | Undeposited Funds | | | 324.75 | | |
| 1/30/1996 | | | Customer payment | Undeposited Funds | | | 270.63 | | X |
| 2/1/1996 | | | RICHARD SHORIN | -split- | 1/16/96- 1/31/96 | 2,248.30 | | X | |
| 2/1/1996 | 1480 | | transfer to/from Money Market A | DUE F AFILLIATE | | | 1,000.00 | | |
| 2/2/1996 | 1475 C18 | | BAKER & McKENZIE | -split- | NY office - feb | 2,500.00 | | X | |
| 2/2/1996 | 1476 | | THOMAS R. FIORITA | -split- | Feb base | 1,989.25 | | X | X |
| 2/2/1996 | 1477 | | TELEWAVE INC | INTEREST EXPENSE | jan interest | 252.43 | | | |
| 2/2/1996 | 1478 | | SEA INC | INTEREST EXPENSE | INTEREST jan 1996 | 602.45 | | | |
| 2/2/1996 | 1479 | | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | interest | 415.07 | | | |
| 2/2/1996 | 1481 | | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.45 | | | |
| 2/3/1996 | | | Customer payment | Undeposited Funds | | | 784.81 | | |
| 2/5/1996 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 5,000.00 | | |
| 2/6/1996 | 1482 | | ACCORDIA INC | -split- | CUST # 132293 | 2,397.00 | | X | X |
| 2/7/1996 | 1483 | | FEDEX | POSTAGE & FEDEX | a/c # 1715-8735-2 JAN 96 | 26.26 | | | |
| 2/7/1996 | 1484 | | NYNEX-NY | BOSTON Market:RITTER | 617-247-2046 JAN 96 | 17.83 | | | |
| 2/7/1996 | 1485 | | American Express | -split- | a/c # 3782-652516-62006 1 | 92.95 | | | |
| 2/7/1996 | 1486 | | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610 525-1185 | 435.39 | | | |
| 2/7/1996 | | | Customer payment | Undeposited Funds | | | 381.60 | | |
| 2/7/1996 | | | OSCAR BITTNER | OPTION PAYMENTS | REVERSE CHK 1120 NEVER SENT | | 100.00 | | |
| 2/12/1996 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 3,000.00 | | |
| 2/13/1996 | | | Craig Vickers | PAID IN CAPITAL | | | 750.00 | | |
| 2/13/1996 | | | Customer payment | -split- | reimburse rent-jeff-FEB | | 407.45 | | |
| 2/14/1996 | 1488 | | BELL ATLANTIC- PA-1185 | PHILADELPHIA Market:D| 215-751-9178 | 14.31 | | | |
| 2/14/1996 | | | Customer payment | Undeposited Funds | | | 145.62 | | |
| 2/15/1996 | 1489 | | TOWER RESOURCE MANAGE| BOSTON Market:RITTER | INV 2033 FEB RENT | 1,080.00 | | X | |
| 2/15/1996 | 1492 | | RICHARD SHORIN | -split- | 2/1/96- 2/15/96 | 1,921.91 | | X | |
| 2/15/1996 | | | Craig Vickers | NEW YORK OFFICE:TEL| telephone reimbursement | | 1,798.52 | | X |
| 2/15/1996 | | | Customer payment | -split- | | | 622.44 | | X |
| 2/16/1996 | 1490 | | DELAWARE SECRETARY OF S| TAXES:- STATE INC & FR. | file 2391361 95 franchise ta | 50.00 | | | |
| 2/16/1996 | 1491 | | DELAWARE SECRETARY OF S| TAXES:- STATE INC & FR. | file 2361227 95 franchise ta | 48.20 | | | |
| 2/16/1996 | | | Customer payment | Undeposited Funds | | | 135.31 | | |
| 2/21/1996 | | | Customer payment | Undeposited Funds | | | 387.87 | | |
| 2/21/1996 | | | Customer payment | Undeposited Funds | | | 270.63 | | |
| 2/22/1996 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 25,000.00 | | |
| 2/23/1996 | 1493 | | NATIONAL REPEATER SYSTE| NEW YORK Market:WIRE | FEB COMMUNITY REPEA` | 500.00 | | | |
| 2/23/1996 | 1494 | | MOTOROLA | NEW YORK Market:AJEEI | a/c # 1035280924-0001 | 1,200.00 | | X | X |

# US MobilComm CHECK REGISTER 2100017-755026

From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/1996 | 1495 | | ACCORDIA INC | -split- | CUST # 132293 | 242.00 | | | |
| 2/23/1996 | 1496 | | CORBYN & HAMPTON | PROFESSIONAL SERVIC | STATEMENT # 787,813 de | 141.87 | | | |
| 2/25/1996 | 1497 | | SUSMAN GODFREY L.L.P. | LEGAL COSTS-WAR | Initial cost deposit | 25,000.00 | | X | X |
| 2/28/1996 | 1502 | | NYNEX-NY | NEW YORK Market:WIRE | 718-771-6189 JAN 96 | 26.23 | | | |
| 2/28/1996 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 57.00 | | |
| 2/29/1996 | 1510 | | RICHARD SHORIN | -split- | 2/19/96- 3/1/96 | 1,850.62 | | X | X |
| 2/29/1996 | | | transfer to/from Money Market A | DUE F AFFILIATE | | | 5,000.00 | | |
| 3/1/1996 | 1498 | | Crain Communications | ADVERTISING | RCR ad 9/95 | 234.00 | | | |
| 3/1/1996 | 1499 | | EDM DELIVERY SYSTEMS, INC | NEW YORK OFFICE:OPE | inv # USMC-017 FEB 96 | 48.50 | | | |
| 3/1/1996 | 1501 | | FEDEX | POSTAGE & FEDEX | a/c # 1715-8735-2 FEB 96 | 42.15 | | X | |
| 3/1/1996 | 1503 | | THOMAS R. FIORITA | -split- | MAR base + EXP | 2,169.40 | | | |
| 3/1/1996 | 1504 | | BELL ATLANTIC- PA-1185 | PHILADELPHIA Market:Re | 610-640-4072 | 19.90 | | | |
| 3/1/1996 | 1505 | | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.45 | | | |
| 3/1/1996 | 1506 | | SEA INC | INTEREST EXPENSE | INTEREST FEB 1996 | 562.05 | | | |
| 3/1/1996 | 1507 | | TELEWAVE INC | INTEREST EXPENSE | FEB INTEREST | 235.49 | | | |
| 3/1/1996 | 1508 | | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST- FEB 1996 | 387.24 | | | |
| 3/2/1996 | 1500 | | Evergreen Direct | OFFICE SUPPLIES | Inv # 1190 8/95 INV | 524.23 | | | |
| 3/2/1996 | 1511 | | NYNEX-NY | BOSTON Market:RITTER | 617-247-2046 JAN 96 | 17.83 | | | |
| 3/2/1996 | | | Customer payment | Undeposited Funds | | | 399.70 | | |
| 3/5/1996 | 1517 | | AT & T | NEW YORK OFFICE:TELI | 019-732-4427-001 | 6.15 | | | |
| 3/5/1996 | | | transfer to/from Money Market A | DUE F AFFILIATE | | | 1,000.00 | | |
| 3/6/1996 | | | Customer payment | Undeposited Funds | | | 108.25 | | |
| 3/7/1996 | 1509 C19 | | BAKER & McKENZIE | -split- | NY office - MARCH | 2,500.00 | | X | X |
| 3/8/1996 | 1512 | | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610 525-1185 2/96 | 439.15 | | | |
| 3/8/1996 | 1513 | | American Express | -split- | a/c # 3782-652516-62006 2 | 1,418.78 | | X | X |
| 3/8/1996 | 1514 | | GLOBAL INDUSTRIES | COMPUTER and EQUIP | INV 00062573 0 NET OF CP | 206.21 | | | |
| 3/8/1996 | 1515 | | PA DEPARTMENT OF REVENL | TAXES- STATE INC & FR | BOX 6743-635 1996 FF TA | 300.00 | | | |
| 3/8/1996 | 1516 | | PA DEPARTMENT OF REVENL | TAXES- STATE INC & FR | BOX 6744-001 1996 FF TA | 300.00 | | | |
| 3/11/1996 | | | transfer to/from Money Market A | DUE F AFFILIATE | | | 5,000.00 | | |
| 3/12/1996 | | | CORESTATES BANK | BANK CHARGES | | 12.00 | | | |
| 3/12/1996 | | | Customer payment | -split- | | | 649.50 | | |
| 3/13/1996 | 1518 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 3/2/96-3/15/96 | 1,575.00 | | X | X |
| 3/13/1996 | 1522 | | FEDERAL COMMUNICATIONS | SACRAMENTO Market:EL | WPDH633-ELKIN- PALM | 45.00 | | | |
| 3/13/1996 | | | Craig Vickers | PAID IN CAPITAL | reinburse rent-jeff-mar | | 750.00 | | |
| 3/13/1996 | | | Customer payment | Undeposited Funds | | | 108.25 | | |
| 3/15/1996 | 1521 | | BELL ATLANTIC- PA-1185 | PHILADELPHIA Market:D/ | 215-751-9178 | 14.31 | | | |
| 3/15/1996 | | | Customer payment | Undeposited Funds | | | 126.00 | | |
| 3/16/1996 | 1519 | | Lepercq, de Neuflize & Co | POSTAGE & FEDEX | 2/15/96 invoice | 349.11 | | | |
| 3/16/1996 | 1520 | | NEW YORK STATE SALES TA) | -split- | 1ST QUARTER 23-276458: | 455.71 | | | |
| 3/16/1996 | | | Peter Murray | NEW YORK OFFICE:TELI | telephone reinbursement- ny | | 1,053.23 | | |
| 3/18/1996 | 1523 | | FEDERAL COMMUNICATIONS | MIAMI Market:USM REVE | WPCX368- PALM | 45.00 | | | |
| 3/18/1996 | | | Customer payment | Undeposited Funds | | | 1.00 | | |

Page 18 of 75

# US MobilComm CHECK REGISTER 2100017-755026
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | Check | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/1996 | | | Customer payment | Undeposited Funds | | | 90.00 | | |
| 3/19/1996 | | | Customer payment | -split- | | | 431.69 | | |
| 3/21/1996 | 1527 | | FEDERAL COMMUNICATIONS | PHILADELPHIA Market:RE WPCA514- PALM | | 45.00 | | | |
| 3/22/1996 | 1524 | | MOTOROLA | NEW YORK Market:A JEE a/c # 1035280924-0001 | | 1,200.00 | | X | |
| 3/22/1996 | 1525 | | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE MAR COMMUNITY REPEA | | 750.00 | | | |
| 3/25/1996 | 1528 | | FEDERAL COMMUNICATIONS | SACRAMENTO Market:Of WPCZ225- PALM | | 45.00 | | | |
| 3/25/1996 | 1529 | | FEDERAL COMMUNICATIONS | SACRAMENTO Market:Of WPDC210- PALM | | 45.00 | | | |
| 3/25/1996 | 1530 | | FEDERAL COMMUNICATIONS | SACRAMENTO Market:Of WPDG461- PALM | | 45.00 | | | |
| 3/25/1996 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 2,000.00 | | |
| 3/26/1996 | 1533 | | FEDERAL COMMUNICATIONS | BOSTON Market:BARR O WPBQ436 PALM | | 45.00 | | | |
| 3/26/1996 | | | Customer payment | -split- | | | 333.25 | | |
| 3/27/1996 | 1534 | | FEDERAL COMMUNICATIONS | MIAMI Market:OPERATIN WPBM716- PALM | | 45.00 | | | |
| 3/28/1996 | 1548 | | BELL ATLANTIC- PA-1185 | PHILADELPHIA Market:RE 610-640-4072 | | 19.90 | | | |
| 3/29/1996 | 1544 | | RICHARD SHORIN | -split- | 3/18/96-3/29/96 | 1,607.00 | | | |
| 3/30/1996 | | | Customer payment | Undeposited Funds | | | 108.25 | X | X |
| 4/1/1996 | 1526 | | FEDEX | POSTAGE & FEDEX | a/c # 1715-8735-2 MAR 96 | 41.40 | | | |
| 4/1/1996 | 1531 | | TOWER RESOURCE MANAGE | BOSTON Market:RITTER INV 376 MARCH RENT | | 1,040.00 | | X | X |
| 4/1/1996 | 1532 | | FEDERAL COMMUNICATIONS | MIAMI Market:EC COMM I WPCQ454- PALM | | 45.00 | | | |
| 4/1/1996 | 1535 | | American Tower Systems- FL | MIAMI Market:EC COMM I APRIL RENT | | 537.95 | | | |
| 4/1/1996 | 1537 | | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 22.45 | | | |
| 4/1/1996 | 1538 | | CORBYN & HAMPTON | PROFESSIONAL SERVIC STATEMENT # 859 FEB 9( | | 276.32 | | | |
| 4/1/1996 | 1539 | | NYNEX-NY | BOSTON Market:RITTER 617-247-2046 MAR 96 | | 17.83 | | | |
| 4/1/1996 | 1540 | | THOMAS R. FIORITA | -split- | april base + expenses | 2,545.14 | | | |
| 4/1/1996 | 1541 | | SEA INC | INTEREST EXPENSE | INTEREST MARCH 1996 | 600.82 | | X | |
| 4/1/1996 | 1542 | | TELEWAVE INC | INTEREST EXPENSE | INTEREST MARCH 1996 | 251.72 | | | |
| 4/1/1996 | 1543 | | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST MARCH 1996 | 413.96 | | | |
| 4/1/1996 | 1547 | | FLEISCHMAN & WALSH LLP | LEGAL COSTS-WAR | RETAINER- client 0503 | 5,000.00 | | X | X |
| 4/1/1996 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 11,000.00 | | |
| 4/2/1996 | 1536 C20 | | BAKER & McKENZIE | -split- | NY office - APRIL + TELEF | 8,709.76 | | X | X |
| 4/2/1996 | | | Customer payment | Undeposited Funds | | | 266.00 | | |
| 4/2/1996 | | | Customer payment | -split- | | | 243.31 | | |
| 4/5/1996 | | | Customer payment | -split- | | | 235.45 | | |
| 4/8/1996 | 1549 | | FEDEX | POSTAGE & FEDEX | a/c # 1715-8735-2 MAR 96 | 83.00 | | | |
| 4/8/1996 | 1550 | | BELL ATLANTIC-PA-lib | TELEPHONE-:TELEPHON 610-525-1185 | | 627.12 | | | |
| 4/8/1996 | 1551 | | FEDERAL COMMUNICATIONS | BOSTON Market:SHEPAR WPCY922- PALM | | 45.00 | | | |
| 4/8/1996 | 1555 | | FEDERAL COMMUNICATIONS | BOSTON Market:PCK SY: WPCY997- PALM | | 45.00 | | | |
| 4/8/1996 | 1556 | | FEDERAL COMMUNICATIONS | BOSTON Market:PATEL C WPCP576- PALM | | 45.00 | | | |
| 4/8/1996 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 10,000.00 | | |
| 4/9/1996 | 1552 | | PA DEPARTMENT OF REVENU | -split- | License # 23-466926 | 28.51 | | | |
| 4/9/1996 | 1553 | | NYNEX-NY | NEW YORK Market:WIRE 718-771-6189-775-225 | | 56.64 | | | |
| 4/9/1996 | 1554 | | AT & T | NEW YORK OFFICE:TEL( 019-732-4427-001 | | 7.09 | | | |
| 4/10/1996 | 1557 | | FEDERAL COMMUNICATIONS | BOSTON Market:KUVERJ WPCP580- PALM | | 45.00 | | | |

**US MobilComm CHECK REGISTER 2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 4/10/1996 | 1559 | FEDERAL COMMUNICATIONS MIAMI Market:OPERATIN | -split- | WPCX367 PALM | 45.00 | | | |
| 4/11/1996 | | Customer payment | | | | 546.66 | | |
| 4/12/1996 | 1558 | American Express | -split- | a/c # 3782-652516-62006 3 | 2,475.98 | | X | |
| 4/12/1996 | 1560 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 14.31 | | | |
| 4/12/1996 | | Craig Vickers | PAID IN CAPITAL | reinburse rent-jeff | | 750.00 | | |
| 4/13/1996 | 1563 | RICHARD SHORIN | PROFESSIONAL SERVIC | 4/1- 4/12 | 1,575.00 | | X | X |
| 4/13/1996 | | Customer payment | -split- | | | 216.00 | X | |
| 4/15/1996 | 1561 | TOWER RESOURCE MANAGE BOSTON Market:RITTER | | INV 415 APRIL RENT | 1,040.00 | | X | X |
| 4/15/1996 | 1562 | DRINKER BIDDLE & REATH LL PROFESSIONAL SERVIC | | INV # 61811 | 1,180.00 | | X | X |
| 4/15/1996 | | transfer to/from Money Market A DUE F AFFILIATE | | | | 10,500.00 | | |
| 4/16/1996 | 1545 | AMRAN ASSOCIATES | PHILADELPHIA Market:RE | INV # 2754 4/1- 6/30 | 3,870.00 | | X | |
| 4/16/1996 | 1564 | THOMAS R. FIORITA | -split- | OKLAHOMA EXPENSES | 2,449.64 | | X | X |
| 4/17/1996 | | Customer payment | -split- | | | 922.19 | | |
| 4/23/1996 | | Customer payment | -split- | | | 314.19 | | |
| 4/25/1996 | 1565 | FEDERAL COMMUNICATIONS BALT/WASH Market | | WPB2906- PALM - OTTAV | 45.00 | | | |
| 4/25/1996 | 1567 | FEDERAL COMMUNICATIONS BALT/WASH Market | | WPCE534- PALM- TALLEF | 45.00 | | | |
| 4/25/1996 | 1568 | FEDERAL COMMUNICATIONS BALT/WASH Market | | WPCR895- PALM-PARCHI | 45.00 | | | |
| 4/25/1996 | 1569 | FEDERAL COMMUNICATIONS BALT/WASH Market | | WPCB329- PALM- WEBRE | 45.00 | | | |
| 4/25/1996 | 1570 | FEDERAL COMMUNICATIONS BALT/WASH Market | | WPEN986 -PALM - LEAKE | 45.00 | | | |
| 4/25/1996 | 1571 | FEDERAL COMMUNICATIONS BALT/WASH Market | | WPB2593- PALM- HAIST | 45.00 | | | |
| 4/25/1996 | 1572 | FEDERAL COMMUNICATIONS MILWAUKEE Market:SHE | | WPCA720- PALM- SHEPAI | 45.00 | | | |
| 4/25/1996 | 1573 | FEDERAL COMMUNICATIONS CHICAGO Market:OPERA | | WPD2855- PALM- BOLEY | 45.00 | | | |
| 4/25/1996 | 1574 | FEDERAL COMMUNICATIONS MINNEAPOLIS Market:OP | | WPCA271- PALM-REYNOl | 45.00 | | | |
| 4/25/1996 | 1576 | FEDERAL COMMUNICATIONS PHILADELPHIA Market:OI | | WPED679 - PALM-BITTNEI | 45.00 | | | |
| 4/25/1996 | 1577 | FEDERAL COMMUNICATIONS PHILADELPHIA Market:OI | | WPCX551- PALM- COLLIN | 45.00 | | | |
| 4/25/1996 | 1578 | FEDERAL COMMUNICATIONS PHILADELPHIA Market:SM | | WPCJ550- PALM- CUNNIN | 45.00 | | | |
| 4/25/1996 | 1579 | FEDERAL COMMUNICATIONS PHILADELPHIA Market:Tr | | WPCO277- PALM- THREE | 45.00 | | | |
| 4/25/1996 | 1580 | FEDERAL COMMUNICATIONS PHILADELPHIA Market:OI | | WPDI315- PALM- VERMEl | 45.00 | | | |
| 4/25/1996 | 1583 | FEDERAL COMMUNICATIONS BALT/WASH Market | | WPCQ849- PALM- FERRA | 45.00 | | | |
| 4/25/1996 | 1584 | FEDERAL COMMUNICATIONS BALT/WASH Market | | WPCQ601- PALM DOMEN | 45.00 | | | |
| 4/26/1996 | 1566 | FEDERAL COMMUNICATIONS BALT/WASH Market | | WPCX463- PALM- POND | 45.00 | | | |
| 4/26/1996 | 1575 | FEDERAL COMMUNICATIONS NEW YORK Market:AJEEI | | WPCK629- PALM- AJEEN | 45.00 | | | |
| 4/26/1996 | 1581 | FEDERAL COMMUNICATIONS BALT/WASH Market | | WPCV595- PALM- HOUSE | 45.00 | | | |
| 4/26/1996 | 1582 | FEDERAL COMMUNICATIONS MIAMI Market:OPERATIN | | WPCC783- PALM- MYLES | 45.00 | | | |
| 4/26/1996 | 1586 | FEDERAL COMMUNICATIONS BOSTON Market:AJEEN ( | | WPCC462- PALM- AJEEN- | 45.00 | | | |
| 4/30/1996 | 1585 | NATIONAL REPEATER SYSTE NEW YORK Market:WIRE | | APRIL COMMUNITY REPE | 750.00 | | | |
| 4/30/1996 | | Customer payment | -split- | | | 492.54 | | |
| 5/1/1996 | 1588 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:RE | 610-640-4072 | 19.90 | | | |
| 5/1/1996 | 1589 | BELL ATLANTIC NYNEX MOBII TELEPEHONE:TELEPHON | | inv # 0006741621 a/c #309 | 137.69 | | | |
| 5/1/1996 | 1590 | JEFF NORMAN | -split- | travel reimbursement | 503.73 | | | |
| 5/1/1996 | 1594 | THOMAS R. FIORITA | -split- | MAY 1- MAY 15 + EXPENS | 3,269.84 | | X | X |
| 5/1/1996 | 1595 | RICHARD SHORIN | -split- | 4/15- 4/30 | 2,798.53 | | X | X |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmccheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | check | invoice |
|------|--------|-----------|-------|---------|------|---------|---------|-------|---------|
| | | | | | | | | Documentation Attached | |
| 5/1/1996 | 1597 | | FEDEX | POSTAGE & FEDEX | a/c # 1715-8735-2 APRIL 9 | 8.75 | | | |
| 5/1/1996 | 1599 | | BELL ATLANTIC MD | BALTWASH Market:USM | a/c# 410-542-6445 | 9.09 | | | |
| 5/1/1996 | 1600 | | NYNEX-NY | BOSTON Market:RITTER | 617-247-2046 | 18.12 | | | |
| 5/1/1996 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 7,000.00 | | |
| 5/2/1996 | 1587 | | MOTOROLA | NEW YORK Market:AJEEl | a/c # 1035280924-0001 | 1,200.00 | | X | X |
| 5/2/1996 | 1591 | | SEA INC | INTEREST EXPENSE | INTEREST APRIL 1996 | 581.41 | | | |
| 5/2/1996 | 1592 | | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST APRIL 1996 | 400.61 | | | |
| 5/2/1996 | 1593 | | TELEWAVE INC | INTEREST EXPENSE | INTEREST APRIL 1996 | 243.60 | | | |
| 5/2/1996 | 1596 C21 | | BAKER & McKENZIE | -split- | NY office - MAY | 2,500.00 | | X | X |
| 5/2/1996 | 1598 | | American Tower Systems- FL | MIAMI Market:EC COMM I | INV # 501189 | 537.95 | | | |
| 5/2/1996 | 1605 | | FEDERAL COMMUNICATIONS | PHILADELPHIA Market:RE | WPCA514- PALM CINKUTI | 45.00 | | | |
| 5/3/1996 | 1601 | | NightRider Overnite Copy Ser | PROFESSIONAL SERVIC | inv # DAL042544, 043391 | 846.08 | | | |
| 5/3/1996 | 1602 | | Courtroom Video | PROFESSIONAL SERVIC | inv # 3124 | 617.00 | | | |
| 5/3/1996 | 1603 | | Steve Meador & Assoc | PROFESSIONAL SERVIC | inv # 10881 | 662.80 | | | |
| 5/3/1996 | 1604 | | All-Comm Technologies, Inc | BOSTON Market:RITTER | Spiffs  Mainstreet Ford | 350.00 | | | |
| 5/6/1996 | | | Customer payment | -split- | | | 636.65 | | |
| 5/6/1996 | | | Customer payment | -split- | | | 520.00 | | |
| 5/6/1996 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 7,000.00 | | |
| 5/7/1996 | 1610 | | SUSMAN GODFREY L.L.P. | PROFESSIONAL SERVIC | client # 6647.4526 | 594.70 | | | |
| 5/7/1996 | | | Customer payment | -split- | | | 288.00 | | |
| 5/9/1996 | | | Customer payment | -split- | | | 189.50 | | |
| 5/10/1996 | 1607 | | AT & T | NEW YORK OFFICE:TEL | 019-732-4427-001 | 17.17 | | | |
| 5/10/1996 | 1608 | | NYNEX-NY | NEW YORK Market:WIRE | 718-771-6189 | 19.10 | | | |
| 5/13/1996 | 1606 | | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610 525-1185  4/96 | 457.17 | | X | |
| 5/13/1996 | 1609 | | American Express | -split- | a/c # 3782-652516-62006 4 | 1,579.84 | | X | X |
| 5/13/1996 | 1611 | | TOWER RESOURCE MANAGE | BOSTON Market:RITTER | INV 447 MAY RENT | 1,040.00 | | | |
| 5/14/1996 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 3,000.00 | | |
| 5/14/1996 | 1612 | | BELL ATLANTIC- PA-1185 | PHILADELPHIA Market:D | 215-751-9178 | 14.31 | | | |
| 5/15/1996 | | | Customer payment | -split- | | | 339.31 | | |
| 5/16/1996 | 1614 | | RICHARD SHORIN | -split- | 5/1- 5/15 | 2,006.50 | | X | X |
| 5/16/1996 | | | Craig Vickers | PAID IN CAPITAL | reinburse rent-jeff-MAY | | 750.00 | | |
| 5/17/1996 | 1613 | | THOMAS R. FIORITA | -split- | 5/15- 5/31 + 4/25 EXPENSE | 2,082.20 | | X | X |
| 5/17/1996 | | | Customer payment | -split- | | | 811.86 | | |
| 5/20/1996 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 3,000.00 | | |
| 5/21/1996 | 1619 | | BARRY ELECTRONICS | -split- | sale of radios | | 1,562.31 | | |
| 5/21/1996 | | | Customer payment | -split- | | | 225.98 | | |
| 5/24/1996 | 1615 | | MOTOROLA | NEW YORK Market:AJEEl | a/c # 1035280924-0001 | 1,240.00 | | X | X |
| 5/24/1996 | 1616 | | EDM DELIVERY SYSTEMS, INC | NEW YORK OFFICE:OPE | usmc-018 | 116.50 | | | |
| 5/24/1996 | 1617 | | FEDEX | POSTAGE & FEDEX | a/c# 1715-8735-2 | 8.75 | | | |
| 5/24/1996 | 1619 | | CAP OFFICE SYSTEMS | TELEPHONE:REPAIRS & | INV # 8251, 8313 | 263.94 | | | |
| 5/24/1996 | 1620 | | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | MAY COMMUNITY REPEA | 750.00 | | | |
| 5/24/1996 | | | Customer payment | -split- | | | 587.44 | | |

usmcheckregister.xls

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 5/30/1996 | | Customer payment | Undeposited Funds | | | 140.00 | | |
| 5/31/1996 | 1618 | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 11.61 | | | |
| 6/4/1996 | 1621 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:RE 610-640-4072 | | 19.90 | | | |
| 6/4/1996 | 1622 | RICHARD SHORIN | PROFESSIONAL SERVIC 5/16- 6/1 | | 2,025.00 | | X | X |
| 6/4/1996 | 1623 | THOMAS R. FIORITA | -split- | june 1- june 15 + exp | 2,197.64 | | X | X |
| 6/4/1996 | 1624 | BELL ATLANTIC NYNEX MOBIl TELEPHONE:TELEPHON inv # 0007347549 | | | 133.32 | | | |
| 6/4/1996 | 1627 | SEA INC | INTEREST EXPENSE | INTEREST MAY 1996 | 600.82 | | | |
| 6/4/1996 | 1628 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | MAY 1996 INTEREST | 413.96 | | | |
| 6/4/1996 | 1629 | TELEWAVE INC | INTEREST EXPENSE | INTEREST MAY 1996 | 251.72 | | | |
| 6/4/1996 | 1630 | NYNEX-NY | BOSTON Market:RITTER | 617-247-2046 | 18.18 | | | |
| 6/4/1996 | 1631 | AIRWAVE TECHNOLOGIES IN BOSTON Market:RITTER SPIFFS: EARTHSCAPE | | | 200.00 | | | |
| 6/4/1996 | | transfer to/from Money Market A DUE F AFILLIATE | | | | 5,000.00 | | |
| 6/5/1996 | 1625 | DRINKER BIDDLE & REATH LL PROFESSIONAL SERVIC INV # 63898 | | | 590.00 | | | |
| 6/6/1996 | 1626  C22 | BAKER & McKENZIE | -split- | NY office - JUN | 2,500.00 | | X | X |
| 6/6/1996 | | Customer payment | Undeposited Funds | | | 90.00 | | |
| 6/6/1996 | | transfer to/from Money Market A DUE F AFILLIATE | | | | 3,000.00 | | |
| 6/7/1996 | 1632 | ALLEN, HARRIS, SHAW | PROFESSIONAL SERVIC INV # 1524 | | 989.40 | | | |
| 6/7/1996 | 1633 | SMILEY ANTENNA CO INC | OFFICE SUPPLIES | INVOICE 102460  619-579- | 23.00 | | | |
| 6/8/1996 | 1634 | TOWER RESOURCE MANAGE BOSTON Market:RITTER INV 487 JUNE RENT | | | 1,040.00 | | X | X |
| 6/8/1996 | 1635 | NYNEX-NY | NEW YORK Market:WIRE 718-771-6189 | | 28.97 | | | |
| 6/8/1996 | 1636 | AT & T | NEW YORK OFFICE:TELI 019-732-4427-001 | | 10.81 | | | |
| 6/8/1996 | 1637 | American Express | -split- | a/c # 3782-652516-62006 6 | 2,090.33 | | X | X |
| 6/8/1996 | 1638 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON 610 525-1185  5/96 | | 589.51 | | | |
| 6/10/1996 | 1639 | TESSCO | MIAMI-EC | A/C # 2431956 INV # 3816: | 5,258.53 | | X | X |
| 6/10/1996 | | Customer payment | -split- | | | 465.49 | | |
| 6/10/1996 | | Customer payment | -split- | | | 2,101.56 | | |
| 6/11/1996 | | transfer to/from Money Market A DUE F AFILLIATE | | | | 9,000.00 | | |
| 6/11/1996 | | Customer payment | Undeposited Funds | | | 438.41 | | |
| 6/13/1996 | | AFFORDABLE CAR SERVICE- NEW YORK Market:WIRE TO CORRECT QB DEPOS | | | 3.00 | | | |
| 6/13/1996 | | Customer payment | -split- | | | 332.56 | | |
| 6/14/1996 | 1640 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ 215-751-9178 | | 14.31 | | | |
| 6/14/1996 | 1642 | American Tower Systems- FL | MIAMI Market:EC COMM I INV # 501225 | | 537.95 | | | |
| 6/17/1996 | 1643 | THOMAS R. FIORITA | -split- | JUN 15-30 + MIAMI, BOS, | 2,724.52 | | X | X |
| 6/17/1996 | 1644 | NEW YORK STATE SALES TA> -split- | | 2ND QUARTER 23-276458 | 579.04 | | | |
| 6/17/1996 | 1645 | RICHARD SHORIN | -split- | 6/1- 6/15 | 2,069.40 | | X | X |
| 6/18/1996 | 1641 | SEA INC | .COMPUTER and  EQUIP INVOICE NO 009182 | | 1,365.70 | | X | X |
| 6/18/1996 | | Craig Vickers | PAID IN CAPITAL | reinburse rent-jeff-jun | | 750.00 | | |
| 6/18/1996 | | Customer payment | -split- | | | 1,997.56 | | |
| 6/18/1996 | | transfer to/from Money Market A DUE F AFILLIATE | | | | 2,000.00 | | |
| 6/20/1996 | | Customer payment | -split- | | | 327.00 | | |
| 6/21/1996 | | Customer payment | -split- | | | 925.16 | | |
| 6/24/1996 | 1646 | MOTOROLA | NEW YORK Market:AJEEIa/c # 1035280924-0001 | | 1,240.00 | | X | X |

**US MobilComm CHECK REGISTER 2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| | | | | | | | | Documentation Attached | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | check | invoice |
| 6/24/1996 | 1647 | | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE JUN COMMUNITY REPEA` | | 750.00 | | | |
| 6/24/1996 | | | Customer payment | Undeposited Funds | | | 1,542.56 | | |
| 7/11/1996 | 1656 | | RICHARD SHORIN | PROFESSIONAL SERVIC 6/16-6/30 | | 1,350.00 | | | X |
| 7/11/1996 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 7,000.00 | X | |
| 7/2/1996 | 1648 | | BELL ATLANTIC- PA-1185 | PHILADELPHIA Market:RE 610-640-4072 | | 19.90 | | | |
| 7/2/1996 | 1649 | | STANEK ELECTRONICS LAB, | TELPEHONE:REPAIRS & inv #33225,as agreed SEE : | | 365.20 | | | |
| 7/2/1996 | 1650 | | SEA INC | INTEREST June 1996 | | 581.41 | | | |
| 7/2/1996 | 1651 | | TRIDENT MICRO SYSTEMS | interest June 1996 | | 400.61 | | | |
| 7/2/1996 | 1652 | | TELEWAVE INC | interest June 1996 | | 243.60 | | | |
| 7/2/1996 | 1653 C23 | | BAKER & McKENZIE | -split- NY office - July | | 2,500.00 | | X | X |
| 7/2/1996 | 1654 | | NYNEX-NY | BOSTON Market:RITTER 617-247-2046 | | 17.87 | | | |
| 7/2/1996 | 1655 | | FEDEX | POSTAGE & FEDEX a/c# 1715-8735-2 | | 63.65 | | | |
| 7/2/1996 | 1657 | | BELL ATLANTIC MD | BALTWASH Market:USM 410-542-6445 | | 11.61 | | | |
| 7/3/1996 | 1659 | | THOMAS R. FIORITA | PROFESSIONAL SERVIC July 1- 15 | | 2,000.00 | | X | X |
| 7/3/1996 | 1658 | | BELL ATLANTIC NYNEX MOBII | TELEPHONE:TELEPHON A/C # 000309112-00001 | | 275.43 | | | |
| 7/3/1996 | | | Customer payment | -split- | | | 288.00 | | |
| 7/8/1996 | | | Customer payment | Undeposited Funds | | | 324.75 | | |
| 7/9/1996 | 1660 | | SUSMAN GODFREY L.L.P. | PROFESSIONAL SERVIC client # 6647.4526 | | 1,388.70 | | X | X |
| 7/9/1996 | 1661 | | Kenneth A. Pond | OPTION PAYMENTS option payment | | 2,500.00 | | X | X |
| 7/9/1996 | 1662 | | BONNIE K McDANIEL | OPTION PAYMENTS option payment | | 2,500.00 | | X | X |
| 7/9/1996 | 1663 | | AMY LAMPLEY | OPTION PAYMENTS option payment | | 2,500.00 | | X | X |
| 7/9/1996 | 1664 | | KATHY TAYLOR | OPTION PAYMENTS option payment | | 2,500.00 | | X | X |
| 7/9/1996 | 1666 | | American Tower Systems- FL | MIAMI Market:EC COMM I INV # 501268 | | 537.95 | | | |
| 7/9/1996 | 1667 | | TOWER RESOURCE MANAGE | BOSTON Market:RITTER INV 561 JULY RENT | | 1,040.00 | | X | |
| 7/9/1996 | 1668 | | NYNEX-NY | NEW YORK Market:WIRE 718-771-6189-775 | | 28.43 | | | |
| 7/9/1996 | 1669 | | AT & T | NEW YORK OFFICE:TELI 019-732-4427-001 | | 15.53 | | | |
| 7/12/1996 | | | Customer payment | -split- | | | 912.45 | X | |
| 7/12/1996 | 1671 | | American Express | -split- a/c# 3782-652516-62006 6 | | 1,556.02 | | X | X |
| 7/12/1996 | 1672 | | PA DEPARTMENT OF REVENl | -split- 2nd Q 23-2764588 | | 32.97 | | | |
| 7/12/1996 | | | Craig Vickers | PAID IN CAPITAL reimburse rent-jeff-jul | | | 750.00 | | |
| 7/12/1996 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 10,000.00 | | |
| 7/15/1996 | 1674 | | THOMAS R. FIORITA | PROFESSIONAL SERVIC July 15- 31 | | 2,000.00 | | X | |
| 7/15/1996 | 1675 | | BELL ATLANTIC-PA-lib | TELEPHONE:TELEPHON 610-525-1185 | | 56.03 | | | |
| 7/15/1996 | 1676 | | RICHARD SHORIN | -split- 7/1- 7/12 | | 1,407.60 | | X | X |
| 7/15/1996 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 5,500.00 | | |
| 7/16/1996 | | | Customer payment | -split- | | | 572.71 | | |
| 7/19/1996 | 1677 | | Miller Dollarmide Dawon & Shaw | PROFESSIONAL SERVIC mediation 7/16 | | 300.00 | | X | |
| 7/19/1996 | 1678 | | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ 215-751-9178 | | 14.31 | | | |
| 7/19/1996 | | | Customer payment | -split- | | | 481.60 | | |
| 7/22/1996 | 1673 | | All-Comm Technologies, Inc | BOSTON Market:RITTER Spiffs ISW, security, sulliva | | 1,300.00 | | X | X |
| 7/22/1996 | 1679 | | FEDEX | POSTAGE & FEDEX a/c# 1715-8735-2 | | 25.25 | | | |
| 7/22/1996 | 1680 | | Evergreen Direct | OFFICE SUPPLIES inv # 1319 | | 119.80 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 7/22/1996 | | transfer to/from Money Market A | DUE F AFILLIATE | | | 1,000.00 | | |
| 7/26/1996 | | Customer payment | -split- | Deposit | | 321.00 | | |
| 7/29/1996 | 1665 | AMRAN ASSOCIATES | PHILADELPHIA Market:R | INV # 2469 7/1- 9/30 | 3,966.00 | | X | X |
| 7/29/1996 | 1682 | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | JUL COMMUNITY REPEA | 750.00 | | | |
| 7/29/1996 | 1683 | MOTOROLA | NEW YORK Market:A JEE I | a/c # 1035280924-0001 | 1,240.00 | | X | X |
| 7/29/1996 | 1684 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:R | 610-640-4072 | 20.02 | | | |
| 7/29/1996 | | transfer to/from Money Market A | DUE F AFILLIATE | | | 6,000.00 | | |
| 7/30/1996 | | Customer payment | -split- | Deposit | | 528.41 | | |
| 8/1/1996 | 1695 | RICHARD SHORIN | PROFESSIONAL SERVIC | 7/15- 7/31 | 2,475.00 | | X | X |
| 8/1/1996 | 1697 | Uniden America Corporation | INTEREST EXPENSE | Interest 25 systems- Jan-M | 5,302.89 | | X | X |
| 8/1/1996 | | transfer to/from Money Market A | DUE F AFILLIATE | | | 7,000.00 | | |
| 8/2/1996 | 1681 | DRINKER BIDDLE & REATH LL | PROFESSIONAL SERVIC | INV # 65841 | 147.50 | | | |
| 8/2/1996 | 1685 | BELL ATLANTIC NYNEX MOBI | TELEPEHONE:TELEPHON | A/C # 000309112-00001 | 253.10 | | | |
| 8/2/1996 | 1686 | COGEN SKLAR LLP | PROFESSIONAL SERVIC | a/c # 14870 & 14880 | 1,122.50 | | X | X |
| 8/2/1996 | 1687 | SIGNAL COMMUNICATIONS | MIAMI Market:EC COMM I | cust # 0000000620 | 2,500.00 | | X | X |
| 8/2/1996 | 1688 | TELEWAVE INC | INTEREST EXPENSE | interest - july | 251.72 | | | |
| 8/2/1996 | 1689 | SEA INC | INTEREST EXPENSE | INTEREST Jul 1996 | 600.82 | | | |
| 8/2/1996 | 1690 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 11.86 | | | |
| 8/2/1996 | 1694 | NYNEX-NY | BOSTON Market:RITTER | 617-247-2046 | 17.83 | | | |
| 8/2/1996 | 1696 | THOMAS R. FIORITA | PROFESSIONAL SERVIC | Aug 1- 15 | 2,000.00 | | X | |
| 8/2/1996 | | CORESTATES BANK | NEW YORK Market:WIRE | CORRECT BANK ERROR | 0.04 | | | |
| 8/2/1996 | | Customer payment | Undeposited Funds | Deposit | | 460.06 | | |
| 8/2/1996 | | Customer payment | Undeposited Funds | Deposit | | 135.00 | | |
| 8/5/1996 | 1698 | BOND & PECARO, INC. | PROFESSIONAL SERVIC | retainer per 7/31/96 letter | 5,000.00 | | X | X |
| 8/5/1996 | | transfer to/from Money Market A | DUE F AFILLIATE | | | 6,000.00 | | |
| 8/6/1996 | | Customer payment | -split- | Deposit | | 310.50 | | |
| 8/7/1996 | | transfer to/from Money Market A | DUE F AFILLIATE | | | 5,000.00 | | |
| 8/9/1996 | 1699 | Friedl Wolff Pastore Inc | PROFESSIONAL SERVIC | inv # 137562 | 865.00 | | | |
| 8/9/1996 | 1700 | TOWER RESOURCE MANAGE | BOSTON Market:RITTER | INV 591 AUG RENT | 1,040.00 | | X | X |
| 8/9/1996 | 1701 | SUSMAN GODFREY L.L.P. | PROFESSIONAL SERVIC | client # 6647.4526 | 1,420.76 | | X | X |
| 8/9/1996 | 1702 | FEDEX | POSTAGE & FEDEX | a/c # 1715-8735-2 | 23.40 | | | |
| 8/9/1996 | 1703 | American Express | -split- | a/c # 3782-652516-62006 7 | 1,436.37 | | X | X |
| 8/9/1996 | 1704 | American Tower Systems- FL | MIAMI Market:EC COMM I | INV # 501354 | 537.95 | | | |
| 8/9/1996 | 1705 | NYNEX-NY | NEW YORK Market:WIRE | 718-771-6189 | 28.08 | | | |
| 8/9/1996 | 1706 | AT & T | NEW YORK OFFICE:TEL | 019-732-4427-001 | 11.09 | | | |
| 8/9/1996 | 1707 | BELL ATLANTIC-PA-lib | TELEPEHONE:TELEPHON | 610-525-1185 | 969.89 | | | |
| 8/9/1996 | 1708 | AIRWAVE TECHNOLOGIES IN | BOSTON Market:RITTER | SPIFFS: Mass Bay and Tot | 250.00 | | | |
| 8/12/1996 | 1709 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | interest July 1996 | 413.96 | | | |
| 8/12/1996 | | transfer to/from Money Market A | DUE F AFILLIATE | | | 6,000.00 | | |
| 8/13/1996 | 1713 | Imperial Realty Co | -split- | 1701 s. 1st ave Maywood, I | 1,050.00 | | X | |
| 8/13/1996 | | Customer payment | -split- | Deposit | | 381.31 | | |
| 8/16/1996 | 1710 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:D | 215-751-9178 | 14.44 | | | X |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|---|
| 8/16/1996 | 1714 | | THOMAS R. FIORITA | PROFESSIONAL SERVIC | Aug 15-31 | 2,000.00 | | X | X |
| 8/16/1996 | 1715 | | RICHARD SHORIN | -split- | 8/1- 8/16 | 2,118.25 | | X | X |
| 8/19/1996 | | | Customer payment | -split- | Deposit | | 879.41 | | |
| 8/19/1996 | | | transfer to/from Money Market A | DUE F AFFILIATE | | | 5,000.00 | | |
| 8/23/1996 | 1711 | | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | AUG COMMUNITY REPEA | 750.00 | | X | X |
| 8/23/1996 | 1716 | | TESSCO | -split- | inv # 448371,83,85,89,91 | 2,060.88 | | X | |
| 8/27/1996 | | | transfer to/from Money Market A | DUE F AFFILIATE | | | 4,000.00 | X | X |
| 8/28/1996 | 1712 | | MOTOROLA | NEW YORK Market:AJEEI | a/c # 1035280924-0001 | 1,240.00 | | X | |
| 8/28/1996 | | | Customer payment | -split- | Deposit | | 342.00 | | |
| 9/1/1996 | 1717 | | SPRINT | TELEPHONE:TELEPHON | A/C # 130060276 | 603.21 | | | |
| 9/2/1996 | 1718 | | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:R | 610-640-4072 | 20.02 | | | |
| 9/3/1996 | 1719 | | TESSCO | SACRAMENTO-EG | A/C # 2431956 INV # 4574; | 532.02 | | | |
| 9/3/1996 | 1720 | | BELL ATLANTIC MD | BALT/WASH Market:USM. | 410-542-6445 | 11.76 | | | |
| 9/3/1996 | 1721 | | NYNEX-NY | BOSTON Market:RITTER | 617-247-2046 | 17.83 | | | |
| 9/3/1996 | 1722 | | SEA INC | INTEREST EXPENSE | INTEREST AUG 1996 | 600.82 | | | |
| 9/3/1996 | 1723 | | TELEWAVE INC | INTEREST EXPENSE | interest - Aug | 251.72 | | | |
| 9/3/1996 | 1724 | | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | interest Aug 1996 | 413.96 | | | |
| 9/3/1996 | 1725 | | Hilzo Limited Partnership | BALT/WASH Market:UNIC | rent- Ottaviano system- 1st | 500.00 | | | |
| 9/3/1996 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 700.00 | | |
| 9/6/1996 | 1726 | | NYNEX-NY | NEW YORK Market:WIRE | 718-771-6189 | 29.05 | | | |
| 9/6/1996 | | | Customer payment | -split- | Deposit | | 2,525.69 | | |
| 9/7/1996 | 1728 | | AMTA | DUES & SEMINARS | DUES 1996  ID # 2403 | 175.00 | | | |
| 9/8/1996 | 1729 | | FEDEX | POSTAGE & FEDEX | a/c# 1715-8735-2 | 132.90 | | | |
| 9/9/1996 | 1730 | | AT & T | NEW YORK OFFICE:TELI | 019-732-4427-001 | 5.84 | | | |
| 9/9/1996 | 1732 | | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185 | 54.55 | | | |
| 9/9/1996 | | | Customer payment | -split- | Deposit | | 662.25 | | |
| 9/10/1996 | 1731 | | NEW YORK STATE CORPORA | TAXES- STATE INC & FR. | 1995 Form CT-3  FID 23-27 | 349.00 | | | |
| 9/10/1996 | 1734 | | SPRINT | TELEPHONE:TELEPHON | A/C # 129221416 | 252.83 | | | |
| 9/11/1996 | 1733 | | NightRider Overnite Copy Ser | PROFESSIONAL SERVIC | inv # DAL047202,222,194,6 | 789.31 | | | |
| 9/13/1996 | 1736 | | COGEN SKLAR LLP | PROFESSIONAL SERVIC | a/c 14860 & 14870 PREP 1 | 2,260.00 | | X | |
| 9/13/1996 | 1737 | | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D | 215-751-9178 | 14.44 | | | |
| 9/13/1996 | 1738 | | American Express | -split- | a/c # 3782-652516-62006 8 | 869.95 | | | |
| 9/13/1996 | 1739 | | NEW YORK STATE SALES TA) | SALES TAX OWED | | 665.36 | | X | X |
| 9/13/1996 | 1740 | | RICHARD SHORIN | -split- | 8/16- 9/13 | 2,502.77 | | X | X |
| 9/13/1996 | 1741 | | American Tower Systems Inc-wc | BALT/WASH Market:TALL | Sept 1996 rent WAVA | 1,000.00 | | | |
| 9/13/1996 | | | transfer to/from Money Market A | DUE F AFFILIATE | | | 8,000.00 | | |
| 9/16/1996 | | | Customer payment | Undeposited Funds | Deposit | | 405.94 | | |
| 9/17/1996 | | | Customer payment | -split- | Deposit | | 1,501.06 | | |
| 9/19/1996 | | | Customer payment | -split- | Deposit | | 1,381.47 | | |
| 9/20/1996 | 1742 | | TESSCO | -split- | A/C # 2431956 INV # 4714( | 157.34 | | | |
| 9/20/1996 | 1743 | | McAfee & Taft | PROFESSIONAL SERVIC | copy charges of Metricom L | 289.57 | | | |
| 9/20/1996 | 1744 | | Land Mobile Corp | PHILADELPHIA Market:R | INV # 960833  Bacton Hill- I | 100.00 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 9/20/1996 | 1745 | American Tower Systems- FL | MIAMI Market:EC COMM I | INV # 501469 | 537.95 | | | |
| 9/23/1996 | | Customer payment | -split- | Deposit | | 1,743.76 | | |
| 9/25/1996 | | Customer payment | -split- | Deposit | | 1,649.06 | | |
| 9/27/1996 | 1749 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Re | f:61-640-4072 | 20.02 | | | |
| 9/27/1996 | 1751 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 9/16- 9/27 | 2,025.00 | | X | X |
| 9/30/1996 | | Customer payment | Undeposited Funds | Deposit | | 974.25 | | |
| 9/30/1996 | | Customer payment | Undeposited Funds | Deposit | | 0.03 | | |
| 10/1/1996 | 1727 | TOWER RESOURCE MANAGE | BOSTON Market:RITTER | INV 614 SEPT RENT | 1,040.00 | | X | X |
| 10/1/1996 | 1746 | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | SEPT COMMUNITY REPE, | 750.00 | | | |
| 10/1/1996 | 1747 | FEDEX | POSTAGE & FEDEX | a/c# 1715-8735-2 | 18.40 | | | |
| 10/1/1996 | 1748 | ALLEN, HARRIS, SHAW | PROFESSIONAL SERVIC | INV # 1971 | 472.00 | | X | X |
| 10/1/1996 | 1750 | MOTOROLA | NEW YORK Market:AJEE | a/c # 1035280924-0001 | 1,240.00 | | X | |
| 10/1/1996 | 1752 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | interest Sept 1996 | 400.61 | | | |
| 10/1/1996 | 1753 | SEA INC | INTEREST EXPENSE | INTEREST SEPT 1996 | 581.41 | | | |
| 10/1/1996 | 1754 | TELEWAVE INC | INTEREST EXPENSE | interest - sept | 243.60 | | | |
| 10/2/1996 | | Customer payment | -split- | Deposit | | 707.94 | | |
| 10/4/1996 | 1755 | TESSCO | -split- | A/C 2431956 INV # 4885 | 1,974.90 | | X | X |
| 10/4/1996 | 1756 | SUSMAN GODFREY L.L.P. | PROFESSIONAL SERVIC | client # 6647.4526, inv #14; | 2,612.66 | | X | X |
| 10/4/1996 | 1757 | CSC | PROFESSIONAL SERVIC | AC # 113050A | 165.00 | | | |
| 10/4/1996 | 1758 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 11.76 | | | |
| 10/4/1996 | 1759 | BELL ATLANTIC NYNEX MOBII | TELEPHONE:TELEPHON | inv # 0011848825 | 105.94 | | | |
| 10/4/1996 | 1761 | NYNEX-NY | BOSTON Market:RITTER | 617-247-2046 | 17.83 | | | |
| 10/4/1996 | 1764 | AIRWAVE TECHNOLOGIES IN | -split- | Hancock- service | 125.00 | | | |
| 10/4/1996 | 1765 | ATLAS VAN LINES, INC | EQUIPMENT SALES:MINI | inv # SP-25884-0 | 739.20 | | | |
| 10/7/1996 | 1763 | PA DEPARTMENT OF REVENI | -split- | 3RD Q 23-2764588 | 44.55 | | | |
| 10/7/1996 | | Customer payment | Undeposited Funds | Deposit | | 798.34 | X | |
| 10/8/1996 | 1766 | TRIDENT MICRO SYSTEMS | BALT/WASH-HH | Inv # TNT80 | 1,148.00 | | X | |
| 10/8/1996 | 1767 | Commissioner of Taxation and F | INTEREST EXPENSE | assessment ID L-01274073 | 14.78 | | | |
| 10/8/1996 | | transfer to/from Money Market A | DUE F AFILLIATE | | | 5,000.00 | | |
| 10/10/1996 | 1772 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185 | 159.94 | | | |
| 10/10/1996 | | transfer to/from Money Market A | DUE F AFILLIATE | | | 2,000.00 | | |
| 10/11/1996 | 1762 | American Express | -split- | a/c # 3782-652516-62006 9 | 1,485.69 | | X | X |
| 10/11/1996 | 1768 | AMY LAMPLEY | OPTION PAYMENTS | option payment | 1,500.00 | | X | |
| 10/11/1996 | 1769 | Kenneth A. Pond | OPTION PAYMENTS | option payment | 1,500.00 | | X | |
| 10/11/1996 | 1770 | BONNIE K McDANIEL | OPTION PAYMENTS | OPTION GRANT-MIAMI-M | 1,500.00 | | X | |
| 10/11/1996 | 1771 | KATHY TAYLOR | OPTION PAYMENTS | option payment | 1,500.00 | | X | |
| 10/11/1996 | 1774 | FEDEX | POSTAGE & FEDEX | a/c# 1715-8735-2 | 35.50 | | | |
| 10/11/1996 | 1775 | AT & T | NEW YORK OFFICE:TELI | 019-732-4427-001 | 15.25 | | | |
| 10/11/1996 | 1776 | SPRINT | TELEPHONE:TELEPHON | A/C # 129221416 | 200.53 | | | |
| 10/11/1996 | 1777 | NYNEX-NY | NEW YORK Market:WIRE | 718-771-6189 | 28.01 | | | |
| 10/11/1996 | 1779 | TOWER RESOURCE MANAGE | -split- | INV 639 OCT RENT | 2,240.00 | | X | X |
| 10/11/1996 | | Customer payment | Undeposited Funds | Deposit | | 714.45 | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|
| 10/15/1996 | 1791 | RICHARD SHORIN | -split- | period 9/29- 10/15 | 2,634.70 | | X | X |
| 10/15/1996 | | Customer payment | Undeposited Funds | Deposit | | 135.31 | | |
| 10/15/1996 | | transfer to/from Money Market A DUE F AFILLIATE | | | | 11,500.00 | | |
| 10/18/1996 | 1781 | Relm Communications, Inc. | -split- | Inv # 012617 | 582.50 | | | |
| 10/18/1996 | 1782 | PARAMOUNT COMMUNICATIC | -split- | INVOICE 3545   cl 10/25 | 1,765.73 | | X | X |
| 10/18/1996 | 1784 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 14.44 | | | |
| 10/18/1996 | 1785 | Miller Reporting Company, Inc | PROFESSIONAL SERVIC | Inv # 63105 | 329.95 | | | |
| 10/18/1996 | 1786 | Friedli Wolff Pastore Inc | PROFESSIONAL SERVIC | inv # 138887 | 125.00 | | | |
| 10/18/1996 | 1787 | Ridgway's- Dallas | PROFESSIONAL SERVIC | inv# 10-003211, 22 | 183.16 | | | |
| 10/18/1996 | 1788 | McAfee & Taft | PROFESSIONAL SERVIC | copy charges | 175.20 | | | |
| 10/18/1996 | 1789 | BOND & PECARO, INC. | PROFESSIONAL SERVIC | 9/6/96 invoice | 5,145.28 | | X | X |
| 10/18/1996 | 1790 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 335.00 | | | |
| 10/18/1996 | 1793 | Pro-Com Legal Video, Inc | PROFESSIONAL SERVIC | Inv # 7345, 7331 | 598.31 | | | |
| 10/18/1996 | | Customer payment | Undeposited Funds | Deposit | | 190.80 | | |
| 10/21/1996 | | transfer to/from Money Market A DUE F AFILLIATE | | | | 8,300.00 | | |
| 10/24/1996 | | Customer payment | -split- | Deposit | | 1,121.63 | | |
| 10/25/1996 | 1783 | LRS Communications, Inc | EQUIPMENT SALES:MINI | Inv # 5325 | 980.00 | | | |
| 10/25/1996 | 1794 | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | OCT COMMUNITY REPEA | 750.00 | | X | X |
| 10/25/1996 | 1797 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:R | 610-640-4072 | 20.02 | | | |
| 10/25/1996 | | Customer payment | -split- | Deposit | | 468.32 | | |
| 10/25/1996 | | transfer to/from Money Market A DUE F AFILLIATE | | | | 2,200.00 | | |
| 10/26/1996 | 1792 | APEX SITE MANAGEMENT | -split- | Oct Site Rent- Mellon Bank | 500.00 | | | |
| 10/26/1996 | 1795 | MOTOROLA | NEW YORK Market:AJEEl | a/c # 1035280924-0001 | 1,240.00 | | X | X |
| 10/26/1996 | 1796 | THE ANTENNA CO | -split- | Elverta, CA  site 9/11/96 | 685.80 | | | |
| 11/1/1996 | 1760 | AMERICAN WIRELESS COMM | -split- | INV # 967522 | 905.25 | | | |
| 11/1/1996 | 1799 | TESSCO | -split- | A/C # 2431956 INV # 5140( | 502.07 | | | |
| 11/1/1996 | 1801 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 11.76 | | | |
| 11/1/1996 | 1803 | TRIDENT MICRO SYSTEMS | BALT/WASH-HH | INVOICE 20657 | 13.18 | | | |
| 11/1/1996 | 1804 | SEA INC | INTEREST EXPENSE | INTEREST OCT 1996 | 600.82 | | | |
| 11/1/1996 | 1805 | TELEWAVE INC | INTEREST EXPENSE | interest - OCT | 251.72 | | | |
| 11/1/1996 | 1806 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST OCT 1996 | 413.96 | | | |
| 11/1/1996 | 1807 | BELL ATLANTIC NYNEX MOBII | TELPEHONE:TELEPHON | A/C # 000309112-00001 | 112.69 | | | |
| 11/1/1996 | 1809 | RICHARD SHORIN | -split- | period 10/16- 11/1 | 2,282.00 | | X | X |
| 11/5/1996 | | Customer payment | -split- | Deposit | | 386.90 | | |
| 11/5/1996 | | transfer to/from Money Market A DUE F AFILLIATE | | | | 5,000.00 | | |
| 11/8/1996 | 1778 | SIGNAL COMMUNICATIONS | -split- | cust # 00000000620 | 2,900.00 | | X | X |
| 11/8/1996 | 1808 | FEDEX | POSTAGE & FEDEX | a/c# 1715-8735-2 | 112.00 | | | |
| 11/8/1996 | 1811 | Central Printing and Reproductc | PROFESSIONAL SERVIC | Inv # 136104, 136027 | 368.48 | | | |
| 11/8/1996 | 1812 | TOWER RESOURCE MANAGE | -split- | INV 668 NOV RENT | 2,240.00 | | X | X |
| 11/8/1996 | 1813 | AT & T | NEW YORK OFFICE:TEL | 019-732-4427-001 | 5.69 | | | |
| 11/8/1996 | 1815 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185 | 177.44 | | | |
| 11/8/1996 | 1816 | NYNEX-NY | NEW YORK Market:WIRE | 718-771-6189 | 22.69 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|
| 11/8/1996 | 1817 | American Tower Systems- FL | MIAMI Market:EC COMM l | INV # 501589 | 537.95 | | | |
| 11/8/1996 | 1818 | APEX SITE MANAGEMENT | -split- | installers charge and rent- M | 3,350.00 | | X | |
| 11/8/1996 | | Customer payment | Undeposited Funds | Deposit | | 50.00 | | |
| 11/12/1996 | | transfer to/from Money Market A | DUE F AFFILIATE | | | 9,000.00 | | |
| 11/13/1996 | | Customer payment | -split- | Deposit | | 513.31 | | |
| 11/14/1996 | 1814 | American Express | -split- | a/c # 3782-652516-62006 1 | 2,773.18 | | X | X |
| 11/14/1996 | | Customer payment | -split- | Deposit | | 438.00 | | |
| 11/14/1996 | 1821 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 14.44 | | | |
| 11/15/1996 | 1822 | Pro-Com Legal Video, Inc | PROFESSIONAL SERVIC | Inv # 7449 | 502.54 | | | |
| 11/15/1996 | 1823 | Judy Watkins | TRAVEL & ENTERTAINM | St Louis 10/30/96 travel reir | 112.84 | | | |
| 11/15/1996 | 1824 | BMI Systems Corp | PROFESSIONAL SERVIC | inv # 472432, copier rental | 216.75 | | | |
| 11/15/1996 | 1825 | FEDERAL COMMUNICATIONS | BALT/WASH Market:TALL | WPCE534 | 45.00 | | | |
| 11/15/1996 | 1826 | RICHARD SHORIN | -split- | period 11/4- 11/15 | 1,628.90 | | X | X |
| 11/15/1996 | | Communication Electronics | BALT/WASH Market:USM | inv # 12713 check- void | | | | |
| 11/15/1996 | | transfer to/from Money Market A | DUE F AFFILIATE | | | 2,000.00 | | |
| 11/18/1996 | | transfer to/from Money Market A | DUE F AFFILIATE | | | 4,000.00 | | |
| 11/22/1996 | | Customer payment | -split- | Deposit | | 963.31 | | |
| 11/25/1996 | 1827 | ACCORDIA INC | INSURANCE | CUST # 132293  inv #8258, | 1,307.00 | | X | X |
| 11/25/1996 | 1828 | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | Inv # 11001 Nov Rent | 750.00 | | | |
| 11/25/1996 | 1830 | MOTOROLA | NEW YORK Market:AJEEI | a/c # 1035280924-0001 | 1,240.00 | | X | X |
| 11/25/1996 | 1832 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 335.00 | | | |
| 11/25/1996 | 1834 | Friedi Wolff Pastore Inc | PROFESSIONAL SERVIC | inv # 137733 | 752.85 | | | |
| 11/25/1996 | | Customer payment | -split- | Deposit | | 711.00 | | |
| 11/25/1996 | | transfer to/from Money Market A | DUE F AFFILIATE | | | 5,300.00 | | |
| 12/1/1996 | 1810 | Ridgway's- Dallas | PROFESSIONAL SERVIC | inv# 10-003408 | 598.62 | | | |
| 12/1/1996 | 1819 | American Tower Systems- FL | MIAMI Market:EC COMM l | INV # 501590 | 537.95 | | | |
| 12/1/1996 | 1829 | ACTION RADIO & COMMUNIC/ | EQUIPMENT SALES:MINI | INV # 7612 | 896.05 | | | |
| 12/1/1996 | 1831 | Pro-Com Legal Video, Inc | PROFESSIONAL SERVIC | Inv # 7411 | 247.33 | | | |
| 12/1/1996 | 1833 | AMERICAN WIRELESS COMM | -split- | INV # 1650 & 1651 | 918.00 | | | |
| 12/3/1996 | 1835 | ACCORDIA INC | -split- | CUST # 132293  inv #8257 | 7,088.00 | | X | X |
| 12/3/1996 | 1836 | FEDEX | POSTAGE & FEDEX | a/c# 1715-8735-2 | 32.25 | | | |
| 12/3/1996 | 1837 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 63.96 | | | |
| 12/3/1996 | 1838 | BELL ATLANTIC- PA-1185 | PHILADELPHIA Market:R | 610-640-4072 | 20.02 | | | |
| 12/3/1996 | 1840 | SEA INC | INTEREST EXPENSE | INTEREST NOV 1996 | 581.41 | | | |
| 12/3/1996 | 1841 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST NOV 1996 | 400.61 | | | |
| 12/3/1996 | 1842 | TELEWAVE INC | INTEREST EXPENSE | interest - NOV, 96 | 243.60 | | | |
| 12/3/1996 | 1843 | BELL ATLANTIC NYNEX MOBII | TELEPHONE:TELEPHON | A/C # 000309112-00001 | 86.57 | | | |
| 12/3/1996 | 1844 | Chicago Communication Service | CHICAGO-CB | Inv # 300047 | 255.00 | | | |
| 12/3/1996 | 1845 | RICHARD SHORIN | -split- | period 11/18- 11/29 | 1,100.75 | | X | |
| 12/3/1996 | | transfer to/from Money Market A | DUE F AFFILIATE | | | 8,000.00 | | |
| 12/4/1996 | | Customer payment | Undeposited Funds | Deposit | | 212.38 | | |
| 12/6/1996 | 1780 | AMRAN ASSOCIATES | PHILADELPHIA Market:R | INV # 3052  10/1- 12/31 | 3,966.00 | | X | X |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/1996 | | | Customer payment | Undeposited Funds | Deposit | | 974.25 | | |
| 12/8/1996 | 1846 | | A LA CARTE COURIER SERVIC | PROFESSIONAL SERVIC | Invoice 1781110,12,15 | 434.00 | | | |
| 12/8/1996 | 1847 | | ZETRON, Inc | OFFICE SUPPLIES | cust # 01'333890 | 37.32 | | | |
| 12/8/1996 | 1848 | | Relm Communications, Inc. | -split- | Inv # 0194162  (NET OF 11 | 123.80 | | | |
| 12/8/1996 | 1849 | | NYNEX-NY | NEW YORK Market:WIRE | 718-771-6189 | 27.94 | | | |
| 12/8/1996 | 1850 | | FEDERAL COMMUNICATIONS | BOSTON Market:PCK SY: | WPCV997 | 45.00 | | | |
| 12/9/1996 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 4,000.00 | | |
| 12/10/1996 | | | AT & T | TELPEHONE:TELEPHON | misc rebate | | 25.00 | | |
| 12/10/1996 | | | Customer payment | -split- | Deposit | | 540.31 | | |
| 12/12/1996 | 1851 | | AT & T | TELPEHONE:TELEPHON | 019-732-4427-001 | 13.83 | | | |
| 12/12/1996 | 1852 | | TOWER RESOURCE MANAGE | -split- | INV 668 DEC RENT | 2,240.00 | | X | X |
| 12/12/1996 | 1853 | | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185 | 448.13 | | | |
| 12/12/1996 | 1856 | | Stann & Assoc Inc | CHICAGO-CB | INV # 35596, revised invoic | 440.00 | | | X |
| 12/13/1996 | 1854 | | American Express | -split- | a/c # 3782-652516-62006 1 | 17,553.15 | | X | X |
| 12/13/1996 | 1855 | | NEW YORK STATE SALES TA) | SALES TAX OWED | | 949.79 | | | |
| 12/13/1996 | 1857 | | RICHARD SHORIN | -split- | period 12/2- 12/13 | 1,676.34 | | X | X |
| 12/13/1996 | | | Customer payment | -split- | Deposit | | 551.70 | | |
| 12/16/1996 | | | transfer to/from Money Market A | DUE F AFFILIATE | | | 22,000.00 | | |
| 12/16/1996 | | | Customer payment | -split- | Deposit | | 1,847.38 | | |
| 12/19/1996 | 1858 | | NATIONAL REPEATER SYSTEI | NEW YORK Market:WIRE | Inv # 12001  DEC Rent | 750.00 | | | |
| 12/19/1996 | 1859 | | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D | 215-751-9178 | 14.44 | | | |
| 12/19/1996 | 1860 | | ACCORDIA INC | -split- | CUST # 132293  inv #0090: | 67.00 | | | |
| 12/19/1996 | 1861 | | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 335.00 | | | |
| 12/19/1996 | 1862 | | MOTOROLA | NEW YORK Market:AJEEI | a/c # 1035280924-0001 | 1,240.00 | | X | X |
| 12/19/1996 | 1863 | | American Tower Systems- FL | MIAMI Market:EC COMM | INV # 501739 | 537.95 | | | |
| 12/19/1996 | 1864 | | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:R | 610-640-4072 | 20.02 | | | |
| 12/19/1996 | 1865 | | American Tower Systems Inc-wa | -split- | Oct- Dec WAVA rent- net of | 2,876.20 | | X | X |
| 12/19/1996 | 1866 | | FEDEX | POSTAGE & FEDEX | a/c# 1715-8735-2 | 24.25 | | | |
| 12/19/1996 | | | Customer payment | Undeposited Funds | Deposit | | 2,858.00 | | |
| 12/20/1996 | 1867 | | BOND & PECARO, INC. | PROFESSIONAL SERVIC | 10/2/96 invoice  # su-895 | 2,000.00 | | X | X |
| 12/23/1996 | | | transfer to/from Money Market A | DUE F AFILLIATE | | | 4,000.00 | | |
| 12/23/1996 | | | Customer payment | -split- | Deposit | | 1,270.85 | | |
| 12/27/1996 | | | Customer payment | -split- | Deposit | | 2,972.00 | | |
| 12/30/1996 | | | JUANDA MYLES | OPTION PAYMENTS | not cashed | | 100.00 | | |
| 1/1/1997 | | | QUINTEX | -split- | commissions | 2,189.00 | | X | X |
| 1/2/1997 | 1868 | | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.71 | | | |
| 1/2/1997 | 1869 | | BELL ATLANTIC NYNEX MOBII | TELPEHONE:TELEPHON | A/C # 000309112-00001 | 117.01 | | | |
| 1/2/1997 | 1870 | | SEA INC | INTEREST EXPENSE | INTEREST DEC 1996 | 600.82 | | | |
| 1/2/1997 | 1871 | | TELEWAVE INC | INTEREST EXPENSE | interest - DEC, 96 | 251.72 | | | |
| 1/2/1997 | 1872 | | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST DEC 1996 | 413.96 | | | |
| 1/2/1997 | 1873 | | RICHARD SHORIN | -split- | period 12/16- 1/3 | 1,613.40 | | X | X |
| 1/2/1997 | 1874 | | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- Oct- Dec, 1996 | 1,500.00 | | X | X |

# US MobilComm CHECK REGISTER 2100017-755026
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 1/2/1997 | | Customer payment | -split- | Deposit | | 3,587.54 | | |
| 1/3/1997 | | Customer payment | -split- | Deposit | | 2,278.67 | | |
| 1/6/1997 | | Customer payment | Undeposited Funds | Deposit | | 162.38 | | |
| 1/6/1997 | 1882 | Courtroom Video | PROFESSIONAL SERVIC | inv # 3493 | 340.00 | | | |
| 1/7/1997 | 1887 | Hilzo Limited Partnership | BALT/WASH Market:UNIC | rent- Jan 1997 | 500.00 | | | |
| 1/8/1997 | | Customer payment | -split- | Deposit | | 210.31 | | |
| 1/9/1997 | 1875 | American Tower Systems- FL | MIAMI Market:EC COMM | INV # 501825 | 537.95 | | | × |
| 1/9/1997 | 1877 | American Express | -split- | a/c # 3782-652516-62006 1 | 99.60 | | | |
| 1/9/1997 | 1878 | AT & T | TELPEHONE:TELEPHON | 019-732-4427-001 | 6.64 | | | |
| 1/9/1997 | 1879 | NYNEX-NY | NEW YORK Market:WIRE | 718-771-6189-107-221 | 28.85 | | | |
| 1/9/1997 | 1880 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185 | 288.34 | | | |
| 1/9/1997 | 1881 | APEX SITE MANAGEMENT | -split- | | 500.00 | | | |
| 1/9/1997 | 1883 | BLANTON ANTENNA SERVICE | -split- | Mellon Bank Building- Jan 9 | 2,307.50 | | | |
| 1/9/1997 | 1884 | MD SALES TAX | SALES TAX OWED | INV # 185 | 159.66 | | × | |
| 1/9/1997 | 1885 | PA DEPARTMENT OF REVENL | SALES TAX OWED | 8248233 | 49.30 | | | |
| 1/9/1997 | | NEW YORK STATE SALES TA | -split- | record misc income | | | | |
| 1/9/1997 | | Customer payment | -split- | Deposit | | 735.66 | | |
| 1/13/1997 | 1886 | COGEN SKLAR LLP | PROFESSIONAL SERVIC | a/c # 14870 & 14880 | 852.50 | | | |
| 1/13/1997 | | Customer payment | -split- | Deposit | | 540.63 | | |
| 1/14/1997 | | Customer payment | -split- | Deposit | | 1,599.30 | | |
| 1/16/1997 | 1888 | FEDEX | POSTAGE & FEDEX | a/c# 1715-8735-2 | 71.50 | | | |
| 1/16/1997 | 1890 | Land Mobile Corp | PHILADELPHIA Market:R | INV # 961226 Bacton Hill- | 486.01 | | | × |
| 1/16/1997 | 1891 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D | 215-751-9178 | 14.44 | | | |
| 1/16/1997 | 1893 | RICHARD SHORIN | -split- | period 1/6- 1/17 | 1,892.75 | | × | |
| 1/16/1997 | 1894 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 335.00 | | | |
| 1/16/1997 | | Customer payment | Undeposited Funds | Deposit | | 80.03 | | |
| 1/21/1997 | 1876 | American Tower Systems Inc-w: | -split- | Jan 97 rent Inv 4690 | 1,000.00 | | × | |
| 1/21/1997 | 1889 | TOWER RESOURCE MANAGE | -split- | INV 729 Jan RENT | 2,281.60 | | × | × |
| 1/21/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,500.00 | | |
| 1/21/1997 | | Customer payment | -split- | Deposit | | 990.90 | | |
| 1/23/1997 | 1895 | AIRWAVE TECHNOLOGIES IN | -split- | symplex spiff+ 11.64 posra | 511.64 | | | |
| 1/23/1997 | | Customer payment | -split- | Deposit | | 638.10 | | |
| 1/24/1997 | 1896 | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | JAN COMMUNITY REPEA | 750.00 | | | |
| 1/24/1997 | 1897 | MOTOROLA | NEW YORK Market:AJEEl | a/c # 1035280924-0001 | 1,240.00 | | × | × |
| 1/24/1997 | 1898 | AMRAN ASSOCIATES | PHILADELPHIA Market:R | INV # 3202 1/1- 3/31 | 3,966.00 | | × | × |
| 1/27/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 5,000.00 | | |
| 1/27/1997 | | Customer payment | Undeposited Funds | Deposit | | 261.00 | | |
| 1/29/1997 | | Customer payment | Undeposited Funds | Deposit | | 200.00 | | |
| 1/30/1997 | | Customer payment | Undeposited Funds | Deposit | | 159.00 | | |
| 2/1/1997 | 1899 | Hilzo Limited Partnership | BALT/WASH Market:UNIC | rent- FEB 1997 | 500.00 | | | |
| 2/1/1997 | 1900 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:R | 610-640-4072 | 20.02 | | | |
| 2/1/1997 | 1901 | BELL ATLANTIC MD | BALT/WASH Market:USM. | 410-542-6445 | 22.71 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|
| 2/1/1997 | 1902 | DRINKER BIDDLE & REATH LL | PROFESSIONAL SERVIC | INV # 74835 | 752.50 | | | |
| 2/1/1997 | 1903 | BELL ATLANTIC NYNEX MOBII | TELEPHONE:TELEPHON | A/C # 000309112-00001 | 122.49 | | | |
| 2/1/1997 | 1904 | SEA INC | INTEREST EXPENSE | INTEREST JAN 1997 | 600.82 | | | |
| 2/1/1997 | 1905 | TELEWAVE INC | INTEREST EXPENSE | interest - JAN 97 | 309.26 | | | |
| 2/1/1997 | 1906 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST JAN 1997 | 413.96 | | | |
| 2/1/1997 | 1907 | FEDERAL COMMUNICATIONS | PHILADELPHIA Market:C | WPCX495, ALLENTOWN, | 45.00 | | | |
| 2/1/1997 | 1908 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 1/20- 1/31 | 2,000.00 | | X | X |
| 2/3/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 4,100.00 | | |
| 2/3/1997 | | Customer payment | -split- | Deposit | | 157.00 | | |
| 2/6/1997 | | Customer payment | -split- | Deposit | | 1,001.31 | | |
| 2/6/1997 | | Customer payment | Undeposited Funds | Deposit | | 162.38 | | |
| 2/7/1997 | 1909 | AMTA | DUES & SEMINARS | DUES 1997  ID # 2403,  inv | 350.00 | | | |
| 2/7/1997 | 1910 | American Tower Systems- FL | MIAMI Market:EC COMM I | INV # 501314 | 537.95 | | | |
| 2/7/1997 | 1912 | TOWER RESOURCE MANAGE | -split- | INV 757 FEB RENT | 2,281.60 | | X | X |
| 2/7/1997 | 1913 | DELAWARE SECRETARY OF S | TAXES- STATE INC & FR | file 2391361 96 franchise ta | 50.00 | | | |
| 2/7/1997 | 1914 | NYNEX-MA | BOSTON Market:RITTER | 1/14/97 BILL | 8.94 | | | |
| 2/7/1997 | 1915 | APEX SITE MANAGEMENT | -split- | Mellon Bank Building (PA-0 | 500.00 | | | |
| 2/7/1997 | 1916 | SEA INC | OFFICE SUPPLIES | inv  015865 | 39.24 | | | |
| 2/7/1997 | 1917 | American Express | -split- | a/c # 3782-652516-62006 1 | 417.21 | | | |
| 2/7/1997 | 1918 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185 | 260.45 | | | |
| 2/7/1997 | 1919 | NYNEX-NY | NEW YORK Market:WIRE | 718-771-6189-107-221 | 28.38 | | | |
| 2/7/1997 | 1920 | AT & T | TELEPHONE:TELEPHON | 019-732-4427-001 | 5.43 | | | |
| 2/7/1997 | 1921 | FEDERAL COMMUNICATIONS | PHILADELPHIA Market:Cc | WPCX551 PHILADELPHIA | 45.00 | | | |
| 2/7/1997 | | Customer payment | -split- | Deposit | | 920.41 | | |
| 2/10/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,500.00 | | |
| 2/12/1997 | | Customer payment | Undeposited Funds | Deposit | | 447.07 | | |
| 2/14/1997 | 1922 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D | 215-751-9178 | 14.44 | | | |
| 2/14/1997 | | Customer payment | -split- | Deposit | | 1,378.20 | | |
| 2/19/1997 | 1923 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, l | 335.00 | | | |
| 2/19/1997 | 1924 | RICHARD SHORIN | -split- | period 2/3- 2/14 | 1,780.00 | | X | X |
| 2/19/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 1,000.00 | | |
| 2/19/1997 | | Customer payment | -split- | Deposit | | 1,882.49 | | |
| 2/20/1997 | 1911 | American Tower Systems Inc-we | -split- | feb 97 rent  Inv 4925, offset | | | | |
| 2/21/1997 | 1925 | DRINKER BIDDLE & REATH LL | PROFESSIONAL SERVIC | INV # 77247 | 545.80 | | | |
| 2/21/1997 | 1926 | FEDEX | POSTAGE & FEDEX | a/c# 1715-8735-2 | 15.40 | | | |
| 2/21/1997 | 1927 | NATIONAL REPEATER SYSTEI | NEW YORK Market:WIRE | FEB COMMUNITY REPEA` | 1,000.00 | | X | X |
| 2/24/1997 | 1928 | MOTOROLA | NEW YORK Market:AJEEl | a/c # 1035280924-0001 | 1,240.00 | | X | X |
| 2/24/1997 | | Customer payment | Undeposited Funds | Deposit | | 198.00 | | |
| 2/25/1997 | 1929 | FEDERAL COMMUNICATIONS | HOUSTON Market | WPCX219  Lampley  Form | 45.00 | | | |
| 2/26/1997 | | Customer payment | Undeposited Funds | Deposit | | 225.00 | | |
| 2/27/1997 | | Customer payment | -split- | Deposit | | 1,007.10 | | |
| 2/28/1997 | 1931 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rt | 610-640-4072 | 20.02 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|
| 2/28/1997 | 1932 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.71 | | | |
| 2/28/1997 | 1933 | BELL ATLANTIC NYNEX MOBII | TELEPHONE:TELEPHON | A/C # 00030911 2-00001 | 162.22 | | X | X |
| 2/28/1997 | 1934 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- mar 1997 | 500.00 | | | |
| 2/28/1997 | 1939 | All-Comm Technologies, Inc | -split- | inv # 96-9175, as agreed | 1,340.00 | | X | X |
| 2/28/1997 | 1940 | RICHARD SHORIN | -split- | period  2/18- 2/27 | 1,505.61 | | | |
| 3/1/1997 | 1936 | SEA INC | INTEREST EXPENSE | Interest 2/97 | 537.27 | | | |
| 3/1/1997 | 1937 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST Feb 1997 | 374.90 | | | |
| 3/1/1997 | 1938 | TELEWAVE INC | INTEREST EXPENSE | interest - Feb 97 | 280.11 | | | |
| 3/3/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | -split- | | 3,000.00 | | |
| 3/3/1997 | | Customer payment | TRAVEL  & ENTERTAINM | reimbursement- fcc 1/27/97 | | 966.00 | | |
| 3/4/1997 | | SEA INC | Undeposited Funds | Deposit | | 1,000.00 | | |
| 3/5/1997 | | Customer payment | Undeposited Funds | Deposit | | 1,260.00 | | |
| 3/7/1997 | 1935 | AIRWAVE TECHNOLOGIES IN | BOSTON Market:RITTER | Shanon spiff | 450.00 | | | |
| 3/7/1997 | 1941 | Directional Advertising Servic | OFFICE SUPPLIES | inv # 26720 (1000 ordered c | 450.00 | | | |
| 3/7/1997 | 1942 | NYNEX-MA | BOSTON Market:RITTER | 2/14/97 BILL | 17.83 | | | |
| 3/7/1997 | 1943 | APEX SITE MANAGEMENT | -split- | Mellon Bank Building (PA-0 | 500.00 | | | |
| 3/7/1997 | 1944 | NYNEX-NY | NEW YORK Market:WIRE | 718-771-6189-107-221 | 20.32 | | | |
| 3/7/1997 | 1945 | AT & T | TELPEHONE:TELEPHON | 019-732-4427-001 | 12.88 | | | |
| 3/7/1997 | 1946 | American Tower Systems Inc-wa | -split- | march 97 rent Inv 5095 | 1,000.00 | | X | X |
| 3/7/1997 | | AT & T | TELPEHONE:TELEPHON | rebate | | 25.00 | | |
| 3/7/1997 | | Customer payment | Undeposited Funds | Deposit | | 405.00 | | |
| 3/12/1997 | | Customer payment | Undeposited Funds | Deposit | | 162.38 | | |
| 3/13/1997 | 1947 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185 | 369.56 | | | |
| 3/13/1997 | 1948 | NYNEX-NY | NEW YORK Market:AJEEI | 212-399-0071 | 362.07 | | | |
| 3/13/1997 | 1949 | NEW YORK STATE CORPORA | TAXES- STATE INC & FR. | 1996 Form CT-5  FID 23-27 | 333.00 | | | |
| 3/13/1997 | 1950 | PA DEPARTMENT OF REVENL | TAXES- STATE INC & FR. | Box 6744-001  REV 857  1s | 300.00 | | | |
| 3/13/1997 | 1951 | TOWER RESOURCE MANAGE | -split- | INV 834 MARCH RENT | 2,281.60 | | X | X |
| 3/13/1997 | 1952 | SEA INC | OFFICE SUPPLIES | inv 016619 | 34.01 | | | |
| 3/13/1997 | 1953 | American Tower Systems- FL | MIAMI Market:EC COMM I | INV # 5013020 | 537.95 | | | |
| 3/13/1997 | 1954 | American Express | -split- | a/c # 3782-652516-62006 2 | 2,843.24 | | X | X |
| 3/13/1997 | 1955 | RICHARD SHORIN | -split- | period 3/3- 3/14 | 1,501.50 | | X | X |
| 3/14/1997 | 1956 | FEDERAL COMMUNICATIONS | CHICAGO Market:OPERA | WPDZ855 Maywood, IL | 45.00 | | | |
| 3/14/1997 | | Customer payment | -split- | Deposit | | 1,542.56 | | |
| 3/17/1997 | 1957 | Communications Data Services | OFFICE SUPPLIES | Inv # 031397517 | 50.00 | | | |
| 3/17/1997 | 1958 | AIRWAVE TECHNOLOGIES IN | NEW YORK Market:AJEEI | HT Sales CO- NY spiff | 96.00 | | | |
| 3/17/1997 | 1959 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 335.00 | | | |
| 3/17/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 5,000.00 | | |
| 3/17/1997 | | Customer payment | -split- | Deposit | | 3,249.13 | | |
| 3/18/1997 | | Customer payment | -split- | Deposit | | 540.88 | | |
| 3/21/1997 | 1960 | BMI Systems Corp | PROFESSIONAL SERVIC | inv # 479396 copier rental | 270.93 | | | |
| 3/21/1997 | 1961 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D | 215-751-9178 | 14.51 | | | |
| 3/21/1997 | 1962 | ACTION RADIO & COMMUNIC | MINNEAPOLIS Market:OP | INV # 970299 | 165.00 | | | |

# US MobilComm CHECK REGISTER 2100017-755026
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 3/21/1997 | 1963 | MOTOROLA | NEW YORK Market:A JEE | a/c # 1035280924-0001 | 1,240.00 | | X | X |
| 3/21/1997 | 1964 | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | MARCH COMMUNITY REF | 1,000.00 | | X | X |
| 3/21/1997 | | Customer payment | -split- | Deposit | | 1,614.75 | | |
| 3/25/1997 | | Customer payment | -split- | Deposit | | 4,476.42 | | |
| 3/31/1997 | 1974 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 3/17- 3/28 | 1,250.00 | | X | X |
| 3/31/1997 | | Customer payment | -split- | Deposit | | 2,592.50 | | |
| 4/1/1997 | 1965 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:R | 610-640-4072 | 20.02 | | | |
| 4/1/1997 | 1966 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.71 | | | |
| 4/1/1997 | 1967 | FEDEX | POSTAGE & FEDEX | a/c# 1715-8735-2 | 57.39 | | | |
| 4/1/1997 | 1968 | BELL ATLANTIC NYNEX MOBI | TELEPHONE:TELEPHON | A/C # 000309112-00001 | 154.33 | | | |
| 4/1/1997 | 1969 | Hilzo Limited Partnership | BALT/WASH Market:UNIC | rent- APRIL 1997 | 500.00 | | | |
| 4/1/1997 | 1970 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 335.00 | | X | |
| 4/1/1997 | 1971 | SEA INC | INTEREST EXPENSE | interest March | 609.35 | | | |
| 4/1/1997 | 1972 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST march 1997 | 415.07 | | | |
| 4/1/1997 | 1973 | TELEWAVE INC | INTEREST EXPENSE | interest - MARCH 97 | 310.11 | | | |
| 4/3/1997 | 1977 | NEW YORK STATE SALES TA | SALES TAX OWED | | 1,159.42 | | | |
| 4/3/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | 4,000.00 | | | |
| 4/4/1997 | 1976 | APEX SITE MANAGEMENT | -split- | Mellon Bank Building (PA-0 | 500.00 | | | |
| 4/4/1997 | | Customer payment | -split- | Deposit | | 1,072.73 | | |
| 4/8/1997 | 1978 | American Tower Systems- FL | MIAMI Market:EC COMM | INV # 5013327 | 537.95 | | | |
| 4/8/1997 | | Customer payment | -split- | Deposit | | 4,024.82 | | |
| 4/10/1997 | 1975 | American Tower Systems Inc-w | -split- | april 97 rent Inv 5273 | 1,000.00 | | X | |
| 4/10/1997 | 1979 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 4/10/1997 | 1980 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185 | 310.41 | | | |
| 4/10/1997 | 1981 | American Express | -split- | a/c # 3782-652516-62006 3 | 515.52 | | | |
| 4/10/1997 | 1982 | NYNEX-NY | -split- | 212-399-0071 and 718-771 | 51.50 | | | |
| 4/10/1997 | 1983 | AT & T | TELPEHONE:TELEPHON | 019-732-4427-001 | 11.97 | | | |
| 4/10/1997 | 1984 | TONER RECHARGING SERVIC | OFFICE SUPPLIES | Invoice 7363 | 155.82 | | | |
| 4/10/1997 | 1986 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 4/1- 4/10 | 1,187.50 | | X | X |
| 4/14/1997 | 1985 | TOWER RESOURCE MANAGE | -split- | INV 880 April RENT | 2,281.60 | | X | X |
| 4/14/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,000.00 | | |
| 4/15/1997 | | Customer payment | -split- | Deposit | | 728.00 | | |
| 4/17/1997 | 1988 | MD SALES TAX | SALES TAX OWED | 8248233 | 282.22 | | | |
| 4/17/1997 | 1989 | PA DEPARTMENT OF REVENI | SALES TAX OWED | 23-466-926 | 67.72 | | | |
| 4/18/1997 | 1987 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D | 215-751-9178 | 14.44 | | | |
| 4/22/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,000.00 | | |
| 4/23/1997 | | Customer payment | -split- | Deposit | | 1,258.65 | | |
| 4/25/1997 | | Customer payment | Undeposited Funds | Deposit | | 623.52 | | |
| 4/28/1997 | 1990 | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | APRIL COMMUNITY REPE | 1,000.00 | | X | X |
| 4/28/1997 | 1993 | SPRINT | TELEPHONE:TELEPHON | A/C # 130060276 | 14.65 | | | |
| 4/29/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,000.00 | | |
| 4/29/1997 | | Customer payment | Undeposited Funds | Deposit | | 165.90 | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 4/29/1997 | | Customer payment | Undeposited Funds | Deposit | | 140.00 | | |
| 5/1/1997 | 1991 | MOTOROLA | NEW YORK Market:AJEEl | a/c # 1035280924-0001 | 1,240.00 | | X | X |
| 5/1/1997 | 1992 | FEDEX | POSTAGE & FEDEX | a/c# 1715-8735-2 | 34.18 | | | |
| 5/1/1997 | 1994 | AMRAN ASSOCIATES | PHILADELPHIA Market:RE | INV # 3341 4/1- 6/30 | 3,966.00 | | X | X |
| 5/1/1997 | 1995 | TESSCO | OFFICE SUPPLIES | A/C # 2431956 INV # 7068€ | 24.78 | | | |
| 5/1/1997 | 1996 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:RE | 610-640-4072 | 20.02 | | | |
| 5/1/1997 | 1997 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.71 | | | |
| 5/1/1997 | 1998 | BELL ATLANTIC NYNEX MOBII | TELPEHONE:TELEPHON A/C # 000309112-0001 | | 132.69 | | | |
| 5/1/1997 | 1999 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- MAY 1997 | 500.00 | | | |
| 5/1/1997 | 2000 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 335.00 | | | |
| 5/1/1997 | 2001 | SEA INC | INTEREST EXPENSE | interest April | 583.02 | | | |
| 5/1/1997 | 2002 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST April 1997 | 401.68 | | | |
| 5/1/1997 | 2003 | TELEWAVE INC | INTEREST EXPENSE | interest - April 97 | 300.11 | | | |
| 5/1/1997 | 2004 | RICHARD SHORIN | -split- | period 4/14- 4/30 | 1,795.44 | | X | X |
| 5/1/1997 | | Customer payment | Undeposited Funds | Deposit | | 460.06 | | |
| 5/2/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 3,500.00 | | |
| 5/2/1997 | | Customer payment | Undeposited Funds | Deposit | | 270.63 | | |
| 5/8/1997 | 2005 | SCOTT COMMUNICATIONS IN | PHILADELPHIA Market:D/ | Spiff Earth Enterprises | 100.00 | | | |
| 5/8/1997 | 2006 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 5/8/1997 | 2007 | APEX SITE MANAGEMENT | -split- | Mellon Bank Building (PA-0 | 500.00 | | | |
| 5/8/1997 | 2008 | American Express | -split- | a/c # 3782-652516-62006 4 | 43.30 | | | |
| 5/8/1997 | 2009 | AT & T | TELPEHONE:TELEPHON | 019-732-4427-001 | 6.18 | | | |
| 5/8/1997 | 2010 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185 | 171.55 | | | |
| 5/8/1997 | 2011 | NYNEX-NY | -split- | 212-399-0071  and 718-771 | 53.88 | | | |
| 5/9/1997 | 2012 | DRINKER BIDDLE & REATH LL | PROFESSIONAL SERVIC | INV # 81474 | 417.40 | | | |
| 5/9/1997 | 2013 | American Tower Systems Inc-we | -split- | May 97 rent  Inv 5548 | 1,000.00 | | X | X |
| 5/9/1997 | | LUCKY CAR SERVICE | xxx cust BANK  CHARGES | bounced check fee reinb | | 15.25 | | |
| 5/9/1997 | | Customer payment | -split- | Deposit | | 409.75 | | |
| 5/9/1997 | | Customer payment | -split- | Deposit | | 1,106.10 | | |
| 5/12/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 3,500.00 | | |
| 5/13/1997 | | Customer payment | -split- | Deposit | | 537.00 | | |
| 5/15/1997 | 2016 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 14.44 | | | |
| 5/15/1997 | 2017 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 5/1- 5/15 | 1,750.00 | | X | |
| 5/16/1997 | 2014 | TOWER RESOURCE MANAGE | -split- | INV 965 MAY RENT | 2,281.60 | | X | X |
| 5/16/1997 | 2015 | American Tower Systems- FL | MIAMI Market:EC COMM | INV # 5103137 | 591.76 | | | |
| 5/16/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 1,000.00 | | |
| 5/16/1997 | | Customer payment | -split- | Deposit | | 1,149.72 | | |
| 5/21/1997 | | CORESTATES BANK | BANK  CHARGES | may statement | 7.00 | | | |
| 5/21/1997 | | Customer payment | -split- | Deposit | | 1,525.50 | | |
| 5/22/1997 | 2019 | NATIONAL REPEATER SYSTEl | NEW YORK Market:WIRE | MAY COMMUNITY REPEA | 1,000.00 | | X | X |
| 5/22/1997 | 2020 | MOTOROLA | NEW YORK Market:AJEEl | a/c # 1035280924-0001 | 1,240.00 | | X | X |
| 5/22/1997 | 2021 | SPRINT | TELPEHONE:TELEPHON | A/C # 130060276 | 7.39 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/1997

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | check | invoice |
|------|--------|------------------|---------|------|--------:|--------:|:-----:|:-------:|
| 5/22/1997 | | THREE RIVERS ASSOCIATES | BALT/WASH Market:HAIS | void | | | | |
| 5/28/1997 | | Customer payment | -split- | Deposit | | 1,425.60 | | |
| 5/29/1997 | 2022 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Re610-640-4072 | | 22.22 | | | |
| 5/30/1997 | 2023 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 5/19- 5/30 | 1,500.00 | | X | X |
| 5/30/1997 | | Customer payment | -split- | Deposit | | 728.48 | | |
| 5/30/1997 | | Customer payment | Undeposited Funds | Deposit | | 2,189.00 | | |
| 5/30/1997 | | Customer payment | -split- | Deposit | | 0.00 | | |
| 6/1/1997 | 2024 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- June 1997 | 500.00 | | | |
| 6/1/1997 | 2025 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 335.00 | | | |
| 6/1/1997 | 2026 | SEA INC | INTEREST EXPENSE | interest May | 602.45 | | | |
| 6/1/1997 | 2027 | TELEWAVE INC | INTEREST EXPENSE | interest - May 97 | 310.11 | | | |
| 6/1/1997 | 2028 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST May 1997 | 415.07 | | | |
| 6/2/1997 | 2029 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 21.94 | | | |
| 6/2/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 1,500.00 | | |
| 6/5/1997 | 2030 | BELL ATLANTIC-PA-1185 | TELEPHONE:TELEPHON | 610-525-1185 | 192.95 | | | |
| 6/5/1997 | 2031 | NYNEX-NY | -split- | 212-399-0071  and 718-771 | 54.48 | | | |
| 6/5/1997 | | Customer payment | -split- | Deposit | | 1,609.13 | | |
| 6/6/1997 | 2034 | American Express | -split- | a/c # 3782-652516-62006 5 | 904.16 | | | |
| 6/7/1997 | 2035 | FEDEX | POSTAGE & FEDEX | a/c# 1715-8735-2 | 122.55 | | | |
| 6/7/1997 | 2036 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 6/10/1997 | | Customer payment | -split- | Deposit | | 1,122.40 | | |
| 6/12/1997 | 2038 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 17.74 | | | |
| 6/13/1997 | 2033 | AT & T | TELEPHONE:TELEPHON | 019-732-4427-001 | 6.08 | | | |
| 6/13/1997 | 2039 | NEW YORK STATE SALES TA | SALES TAX OWED | | 1,269.92 | | X | X |
| 6/13/1997 | 2040 | RICHARD SHORIN | -split- | period 5/30- 6/ 13 | 1,801.68 | | X | X |
| 6/13/1997 | 2041 | Commissioner of Taxation and F | INTEREST EXPENSE | assessment ID L-01362738 | 7.01 | | | |
| 6/13/1997 | | NEW YORK STATE SALES TA | -split- | adj for vendor discount | | | | |
| 6/13/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | | | |
| 6/13/1997 | | Customer payment | -split- | Deposit | | 1,000.00 | | |
| 6/13/1997 | | Customer payment | Undeposited Funds | Deposit | | 324.00 | | |
| 6/14/1997 | 2037 | TOWER RESOURCE MANAGE | -split- | INV 1094 JUNE RENT | 2,281.60 | | X | X |
| 6/14/1997 | 2042 | American Tower Systems Inc-we | -split- | June 97 rent  Inv 5819 | 1,000.00 | | X | X |
| 6/17/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,000.00 | | |
| 6/17/1997 | | Customer payment | -split- | Deposit | | 2,677.35 | | |
| 6/19/1997 | | Customer payment | -split- | Deposit | | 1,497.19 | | |
| 6/24/1997 | | Customer payment | -split- | Deposit | | 1,633.00 | | |
| 6/27/1997 | | PA DEPARTMENT OF REVEN | TAXES- STATE INC & FR | Box 6744-001   REV 857   1997 CSF refun | 150.00 | | | |
| 6/27/1997 | | Customer payment | -split- | Deposit | | 1,236.63 | | |
| 6/28/1997 | 2032 | American Tower Systems- FL | MIAMI Market:EC COMM | INV # 5016251  6/13/97 | 537.95 | | | |
| 6/28/1997 | 2043 | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | JUNE COMMUNITY REPE, | 1,000.00 | | X | X |
| 6/28/1997 | 2044 | FEDEX | POSTAGE & FEDEX | a/c# 1715-8735-2 | 51.01 | | | |
| 6/28/1997 | 2045 | MOTOROLA | NEW YORK Market:AJEEI | a/c # 1035280924-0001 | 1,240.00 | | X | X |
| 6/28/1997 | 2046 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Re610-640-4072 | | 21.90 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|------|--------|------------------|---------|------|---------|---------|------|------|
| 6/28/1997 | 2047 | SPRINT | TELEPHONE:TELEPHON | A/C # 130060276 | 101.09 | | | |
| 6/28/1997 | 2048 | DISTRICT OF COLUMBIA GOV | TAXES- STATE INC & FR. | 1997 Arena Fee Return | 25.00 | | | |
| 7/1/1997 | 2055 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 6/17- 6/30 | 1,750.00 | | | |
| 7/1/1997 | | Customer payment | -split- | Deposit | | 2,676.82 | X | |
| 7/2/1997 | 2049 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 21.94 | | | |
| 7/2/1997 | 2050 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 335.00 | | | |
| 7/2/1997 | 2051 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- July 1997 | 500.00 | | | |
| 7/2/1997 | 2052 | SEA INC | INTEREST EXPENSE | interest June | 583.02 | | | |
| 7/2/1997 | 2053 | TELEWAVE INC | INTEREST EXPENSE | interest - June 97 | 300.11 | | | |
| 7/2/1997 | 2054 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST JUNE 1997 | 401.68 | | | |
| 7/5/1997 | | Customer payment | -split- | Deposit | | 2,247.16 | | |
| 7/7/1997 | 2057 | AT & T | TELPEHONE:TELEPHON | 019-732-4427-001 | 5.52 | | | |
| 7/8/1997 | | Customer payment | -split- | Deposit | | 1,131.81 | | |
| 7/10/1997 | 2059 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 7/10/1997 | 2060 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185 | 270.67 | | | |
| 7/10/1997 | 2061 | American Express | -split- | a/c # 3782-652516-62006 6 | 43.82 | | | |
| 7/10/1997 | 2063 | NYNEX-NY | -split- | 212-399-0071  and 718-771 | 54.33 | | | |
| 7/10/1997 | | ADJUST | -split- | sales tax- vendor rebate | | | | |
| 7/10/1997 | | Customer payment | Undeposited Funds | Deposit | | 150.00 | | |
| 7/11/1997 | 2064 | MD SALES TAX | -split- | 8248233 | 313.74 | | | |
| 7/11/1997 | 2065 | PA DEPARTMENT OF REVENL | -split- | 23-466-926 | 64.15 | | | |
| 7/14/1997 | 2058 | American Tower Systems- FL | MIAMI Market:EC COMM I | INV # 548516258 | 537.95 | | | |
| 7/14/1997 | 2062 | TOWER RESOURCE MANAGE | -split- | INV 1212 JULY RENT | 2,281.60 | | | |
| 7/14/1997 | 2066 | FEDERAL COMMUNICATIONS | PHILADELPHIA Market:Ve | WPDI315 Vermel Philadel | 45.00 | | X | |
| 7/14/1997 | | Customer payment | -split- | Deposit | | 4,512.10 | | |
| 7/15/1997 | 2070 | RICHARD SHORIN | -split- | period 7/1 - 7/15 | 1,782.00 | | X | |
| 7/16/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | 3,500.00 | | X | |
| 7/17/1997 | 2068 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 16.34 | | | |
| 7/17/1997 | 2071 | APEX SITE MANAGEMENT | -split- | Mellon Bank Building (PA-0 | 500.00 | | | |
| 7/18/1997 | | Customer payment | Undeposited Funds | Deposit | | 212.00 | | |
| 7/20/1997 | 2069 | FEDEX | POSTAGE & FEDEX | a/c# 1715-8735-2 | 17.14 | | | |
| 7/21/1997 | 2072 | FEDERAL COMMUNICATIONS | NEW YORK Market:MCM | WPCB626  MCMG | 45.00 | | X | X |
| 7/21/1997 | 2073 | FEDERAL COMMUNICATIONS | BALT/WASH Market:WEB | WPCB329 Webre | 45.00 | | X | X |
| 7/21/1997 | | Customer payment | -split- | Deposit | | 3,064.38 | | |
| 7/22/1997 | | Customer payment | -split- | Deposit | | 3,418.50 | | |
| 7/24/1997 | 2074 | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | JULY COMMUNITY REPE/ | 1,000.00 | | X | |
| 7/24/1997 | 2075 | MOTOROLA | NEW YORK Market:AJEEl | a/c # 1035280924-0001 | 1,300.00 | | X | |
| 7/25/1997 | 2076 | COGEN SKLAR LLP | PROFESSIONAL SERVIC | a/c # 14870- $ 792.50 & 14i | 1,702.50 | | X | |
| 7/28/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 13,000.00 | | |
| 7/30/1997 | 2077 | Communication Electronics | BALT/WASH Market:USM | residual per schedule | 11,529.00 | | X | X |
| 7/30/1997 | 2078 | AMRAN ASSOCIATES | PHILADELPHIA Market:Rt | INV # 3479 7/1- 9/30 | 4,065.00 | | X | X |
| 7/30/1997 | 2079 | SPRINT | TELPEHONE:TELEPHON | A/C # 130060276 | 19.46 | | | |

**US MobilComm CHECK REGISTER 2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|
| 7/30/1997 | | Customer payment | -split- | Deposit | | 1,631.56 | | |
| 7/31/1997 | 2080 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Re610-640-4072 | | 21.88 | | | |
| 7/31/1997 | 2088 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 7/16 - 7/31 | 1,500.00 | | | X |
| 8/1/1997 | 2081 | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 21.78 | | X | |
| 8/1/1997 | 2082 | Imperial Realty Co | CHICAGO Market:OPERA 1701 s. 1st ave Maywood, I | | 335.00 | | | |
| 8/1/1997 | 2083 | Hillzo Limited Partnership | BALT/WASH Market:UNIC rent- Aug 1997 | | 500.00 | | | |
| 8/1/1997 | 2084 | SEA INC | INTEREST EXPENSE | interest July | 602.45 | | | |
| 8/1/1997 | 2085 | TELEWAVE INC | INTEREST EXPENSE | interest - July 97 | 310.11 | | | |
| 8/1/1997 | 2086 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST JULY 1997 | 415.07 | | | |
| 8/1/1997 | 2087 | AT & T | TELPEHONE:TELEPHON 019-732-4427-001 | | 5.40 | | | |
| 8/1/1997 | | Customer payment | -split- | Deposit | | 733.66 | | |
| 8/1/1997 | | Customer payment | -split- | Deposit | | 1,952.50 | | |
| 8/6/1997 | | Customer payment | Undeposited Funds | Deposit | | 1,186.50 | | |
| 8/7/1997 | 2097 | Mark Parchman | BALT/WASH Market:PAR Licensee payment 12/96- 5, | | 288.13 | | | |
| 8/8/1997 | 2090 | NYNEX-NY | BOSTON Market:RITTER 617-247-2046 414 | | 17.83 | | | |
| 8/8/1997 | 2091 | NYNEX-NY | | 212-399-0071 and 718-771 | 53.15 | | | |
| 8/8/1997 | 2092 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON 610-525-1185 | | 263.47 | | | |
| 8/8/1997 | 2093 | APEX SITE MANAGEMENT | -split- | Mellon Bank Building (PA-0 | 500.00 | | | |
| 8/8/1997 | 2094 | American Tower Systems- FL | MIAMI Market:EC COMM I a/c # 501-033 | | 53.80 | | | |
| 8/10/1997 | 2095 | American Express | -split- | a/c # 3782-652516-62006 7 | 342.95 | | | |
| 8/10/1997 | | CORESTATES BANK | BANK CHARGES | July statement | 7.00 | | | |
| 8/13/1997 | | Customer payment | -split- | Deposit | | 456.30 | | |
| 8/14/1997 | 2098 | American Tower Systems Inc-wa | -split- | Aug 97 rent Inv 6192 | 1,000.00 | | X | X |
| 8/14/1997 | 2102 | TOWER RESOURCE MANAGE | -split- | INV 1369 AUG RENT | 2,281.60 | | X | X |
| 8/14/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 4,000.00 | | |
| 8/15/1997 | 2099 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ 215-751-9178 | | 16.32 | | | |
| 8/15/1997 | 2103 | AMTA | DUES & SEMINARS | period 1997-1998 ID # 240 | 200.00 | | | |
| 8/15/1997 | 2104 | RICHARD SHORIN | -split- | period 8/1- 8/15 | 1,271.00 | | X | |
| 8/15/1997 | 2105 | FEDERAL COMMUNICATIONS | MIAMI Market:M2F REVEI WPCR254 M2F | | 45.00 | | | |
| 8/20/1997 | | Customer payment | -split- | Deposit | | 1,532.63 | | |
| 8/22/1997 | 2100 | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE AUG COMMUNITY REPEA | | 1,000.00 | | X | X |
| 8/25/1997 | 2101 | MOTOROLA | NEW YORK Market:AJEEI a/c # 1035280924-0005-00: | | 1,300.00 | | X | X |
| 8/25/1997 | | Customer payment | -split- | Deposit | | 1,033.75 | | |
| 8/28/1997 | | Customer payment | -split- | Deposit | | 1,614.00 | | |
| 9/1/1997 | 2089 | SHANNONDALE WIRELESS | BALT/WASH Market:SHAN 6 radios x 4 months x 20% | | 6.00 | | | |
| 9/2/1997 | 2106 | Hillzo Limited Partnership | BALT/WASH Market:UNIC rent- Sept 1997 | | 525.00 | | | |
| 9/2/1997 | 2107 | Imperial Realty Co | CHICAGO Market:OPERA 1701 s. 1st ave Maywood, I | | 335.00 | | | |
| 9/2/1997 | 2108 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Re610-640-4072 | | 21.88 | | | |
| 9/2/1997 | 2109 | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 21.89 | | | |
| 9/2/1997 | 2110 | American Tower Systems- FL | MIAMI Market:EC COMM I a/c # 5147160 | | 564.85 | | | |
| 9/2/1997 | 2114 | American Express | DUES & SEMINARS | a/c # 3782-652516-63004 | 20.25 | | | |
| 9/2/1997 | 2115 | AT & T | TELPEHONE:TELEPHON 019-732-4427-001 | | 5.42 | | | |

usmcheckregister.xls

# US MobilComm CHECK REGISTER 2100017-755026
From 05/31/1994 through 08/28/2007

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | Documentation Attached invoice |
|---|---|---|---|---|---|---|---|---|
| 9/2/1997 | 2116 | RICHARD SHORIN | -split- | period 8/15- 8/31 | 573.56 | | | |
| 9/3/1997 | 2111 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST AUG 1997 | 415.07 | | | |
| 9/3/1997 | 2112 | TELEWAVE INC | INTEREST EXPENSE | interest - AUG 97 | 310.11 | | | |
| 9/3/1997 | 2113 | SEA INC | INTEREST EXPENSE | interest AUG | 602.45 | | | |
| 9/3/1997 | | AT & T | TELEPHONE:TELEPHON | rebate | | 25.00 | | |
| 9/3/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 1,000.00 | | |
| 9/3/1997 | | Customer payment | -split- | Deposit | | 1,179.00 | | |
| 9/4/1997 | 2117 | APEX SITE MANAGEMENT | -split- | Mellon Bank Building (PA-0 | 500.00 | | | |
| 9/5/1997 | 2118 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185 | 281.05 | | | |
| 9/5/1997 | | Customer payment | -split- | Deposit | | 2,090.94 | | |
| 9/10/1997 | 2120 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D | 215-751-9178 | 16.32 | | | |
| 9/10/1997 | 2125 | APEX SITE MANAGEMENT | -split- | Mellon Bank Building (PA-0 | 500.00 | | | X |
| 9/10/1997 | 2127 | RICHARD SHORIN | -split- | period 9/1- 9/15 | 1,564.00 | | | X |
| 9/11/1997 | | Customer payment | -split- | Deposit | | 664.41 | X | |
| 9/12/1997 | 2124 | NEW YORK STATE SALES TA) | SALES TAX OWED | | 1,342.79 | | X | |
| 9/12/1997 | | NEW YORK STATE SALES TA) | -split- | misc inc adjustment | | | | |
| 9/13/1997 | 2121 | NYNEX-NY | -split- | 212-399-0071 and 718-771 | 29.21 | | | |
| 9/13/1997 | 2122 | TOWER RESOURCE MANAGE | -split- | INV 1468 sept RENT | 2,281.60 | | X | |
| 9/13/1997 | 2123 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | X |
| 9/13/1997 | 2126 | THREE RIVERS ASSOCIATES | BALT/WASH Market:PONI | Inv# 390 July- Sept 1997 | 3,600.00 | | X | X |
| 9/13/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 8,500.00 | | |
| 9/19/1997 | | Customer payment | -split- | Deposit | | 455.76 | | |
| 9/24/1997 | 2119 | American Tower Systems Inc-we | -split- | Sept 97 rent Inv 6536 | 1,040.00 | | X | X |
| 9/26/1997 | 2128 | American Tower Systems- FL | MIAMI Market:EC COMM | I a/c # 5147160 | 564.85 | | | X |
| 9/26/1997 | | Customer payment | -split- | Deposit | | 640.38 | X | |
| 9/29/1997 | 2131 | MOTOROLA | NEW YORK Market:AJEEI | a/c # 1035280924-0005-00: | 1,300.00 | | X | |
| 9/29/1997 | 2132 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:RI | 610-640-4072 | 21.88 | | | X |
| 9/29/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,000.00 | | |
| 9/30/1997 | 2129 | WIRELESS INC | NEW YORK Market:WIRE | August distribution | 939.00 | | | |
| 9/30/1997 | 2130 | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | SEPT COMMUNITY REPE, | 1,350.00 | | | X |
| 9/30/1997 | | Customer payment | -split- | Deposit | | 1,704.94 | X | |
| 10/1/1997 | 2156 | RICHARD SHORIN | -split- | period 9/15- 9/30 | 2,092.78 | | X | X |
| 10/2/1997 | 2133 | CSC | PROFESSIONAL SERVIC | AC # 113050A | 165.00 | | | |
| 10/2/1997 | 2134 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 21.89 | | | |
| 10/2/1997 | 2135 | SPRINT | TELPEHONE:TELEPHON | A/C # 130060276 | 105.03 | | | |
| 10/2/1997 | 2136 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- Oct 1997 | 525.00 | | | |
| 10/2/1997 | 2137 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 335.00 | | | |
| 10/2/1997 | 2138 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST SEPT 1997 | 401.68 | | | |
| 10/2/1997 | 2139 | TELEWAVE INC | INTEREST EXPENSE | interest - SEPT 97 | 300.11 | | | |
| 10/2/1997 | 2140 | SEA INC | INTEREST EXPENSE | interest SEPT | 583.02 | | | |
| 10/2/1997 | 2155 | AT & T | TELEPHONE:TELEPHON | 019-732-4427-001 | 5.39 | | | |
| 10/2/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 3,000.00 | | |

**US MobilComm CHECK REGISTER 2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|------|--------|------------------|---------|------|---------|---------|-------|---------|
| 10/3/1997 | 2141 | FEDERAL COMMUNICATIONS | BALT/WASH Market:PAR( | WPCR895 Parchman | 45.00 | | | |
| 10/3/1997 | 2142 | FEDERAL COMMUNICATIONS | BALT/WASH Market:LEAK | WPEN986 Leake | 45.00 | | | |
| 10/3/1997 | 2143 | FEDERAL COMMUNICATIONS | BALT/WASH Market:WEB | WPCB329 WEBRE | 45.00 | | | |
| 10/3/1997 | 2144 | FEDERAL COMMUNICATIONS | BOSTON Market:KUVERJI | WPCP580 KUVERJI | 45.00 | | | |
| 10/3/1997 | 2145 | FEDERAL COMMUNICATIONS | BOSTON Market:RITTER | WPCM901 RITTER | 45.00 | | | |
| 10/3/1997 | 2146 | FEDERAL COMMUNICATIONS | BALT/WASH Market:UNIC | WPBZ906 UNION | 45.00 | | | |
| 10/3/1997 | 2147 | FEDERAL COMMUNICATIONS | BALT/WASH Market:FERF | WPCQ849 FERRARA | 45.00 | | | |
| 10/3/1997 | 2148 | FEDERAL COMMUNICATIONS | BALT/WASH Market:DOM | WPCQ601 DOMENICH | 45.00 | | | |
| 10/3/1997 | 2149 | FEDERAL COMMUNICATIONS | MIAMI Market:OPERATIN | WPBM716 MIXER | 45.00 | | | |
| 10/3/1997 | 2150 | FEDERAL COMMUNICATIONS | PHILADELPHIA Market:BI | WPED679 BITTNER | 45.00 | | | |
| 10/3/1997 | 2151 | FEDERAL COMMUNICATIONS | PHILADELPHIA Market:R | WPCA514 CINKUTIS | 45.00 | | | |
| 10/3/1997 | 2152 | FEDERAL COMMUNICATIONS | SACRAMENTO Market:Of | WPDC210 HOLT | 45.00 | | | |
| 10/3/1997 | 2153 | FEDERAL COMMUNICATIONS | SACRAMENTO Market:Of | WPC2225 BRENDON MAF | 45.00 | | | |
| 10/3/1997 | 2154 | FEDERAL COMMUNICATIONS | SACRAMENTO Market:Of | WPDF461 CYNTHIA SPIT | 45.00 | | | |
| 10/3/1997 | 2157 | FEDERAL COMMUNICATIONS | BOSTON Market:AJEEN ( | WPCC462 AJEEN | 45.00 | | | |
| 10/3/1997 | | Customer payment | -split- | Deposit | | 1,140.11 | | |
| 10/7/1997 | 2158 | CBL TRUCKING | NEW YORK-GB | PRO # 75553255, CUST #: | 314.36 | | | |
| 10/7/1997 | | USM MANAGEMENT CORP | OFFICE SUPPLIES | misc adj | 0.01 | | | |
| 10/7/1997 | | Customer payment | -split- | Deposit | | 3,280.48 | | |
| 10/9/1997 | 2159 | American Express | DUES & SEMINARS | a/c # 3782-652516-63004 | 19.95 | | | |
| 10/9/1997 | | Customer payment | -split- | Deposit | | 1,897.41 | | |
| 10/10/1997 | 2160 | American Tower Systems Inc-w: | -split- | Oct 97 rent Inv 6770 | 1,040.00 | | X | X |
| 10/10/1997 | 2161 | American Tower Systems- FL | MIAMI Market:EC COMM | invoice # 5127558 | 564.85 | | | |
| 10/10/1997 | 2162 | TESSCO | OFFICE SUPPLIES | A/C # 2431956 INV # 8847? | 45.07 | | | |
| 10/10/1997 | 2163 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 14.44 | | | |
| 10/10/1997 | 2164 | NYNEX-NY | -split- | 212-399-0071  and 718-771 | 48.71 | | | |
| 10/10/1997 | 2165 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185 | 197.28 | | | |
| 10/10/1997 | 2166 | APEX SITE MANAGEMENT | -split- | Mellon Bank Building (PA-0 | 500.00 | | | |
| 10/11/1997 | 2167 | TOWER RESOURCE MANAGE | -split- | INV 1603 OCT RENT | 2,281.60 | | X | X |
| 10/14/1997 | 2169 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 16.32 | | | |
| 10/14/1997 | | Customer payment | -split- | Deposit | | 1,662.25 | | |
| 10/15/1997 | 2170 | PA DEPARTMENT OF REVENL | -split- | LICENSE # 23-466-926 | 74.25 | | | |
| 10/15/1997 | 2171 | MD SALES TAX | -split- | TAX ACCOUNT # 0824823 | 648.23 | | | |
| 10/15/1997 | 2172 | RICHARD SHORIN | -split- | period  10/1- 10/15 | 1,852.84 | | X | X |
| 10/15/1997 | | Customer payment | -split- | Deposit | | 551.81 | | |
| 10/17/1997 | | Customer payment | Undeposited Funds | Deposit | | 238.50 | | |
| 10/22/1997 | | Customer payment | -split- | Deposit | | 468.00 | | |
| 10/22/1997 | | Customer payment | Undeposited Funds | Deposit | | 212.00 | | |
| 10/23/1997 | | Customer payment | -split- | Deposit | | 687.43 | | |
| 10/24/1997 | | Customer payment | Undeposited Funds | Deposit | | 1,014.13 | | |
| 10/28/1997 | 2174 | Commerical Tower | NEW YORK-GB | inv # 1777 | 761.16 | | | |
| 10/28/1997 | 2176 | NATIONAL REPEATER SYSTEI | NEW YORK Market:WIRE | OCT COMMUNITY REPEA | 1,350.00 | | X | X |

US MobilComm CHECK REGISTER 2100017-755026

From 05/31/1994 through 08/28/1997

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Documentation Attached | |
| 10/28/1997 | 2177 | SWIDLER & BERLIN, Chtd. | PROFESSIONAL SERVIC | client 4833-01 | 68.23 | | | |
| 10/28/1997 | | Customer payment | -split- | Deposit | | 5,255.55 | | |
| 10/31/1997 | 2178 | MOTOROLA | NEW YORK Market:AJEEl | a/c # 1035280924-0005-00: | 1,300.00 | | X | X |
| 10/31/1997 | 2180 | FEDERAL COMMUNICATIONS | BOSTON Market:PATEL C | WPCP576 PATEL | 45.00 | | | |
| 10/31/1997 | 2181 | BELL ATLANTIC- PA- mai | PHILADELPHIA Market:Rf | 610-640-4072 | 21.88 | | | |
| 10/31/1997 | | USM MANAGEMENT CORP | OFFICE SUPPLIES | misc adj | 0.07 | | | |
| 10/31/1997 | | Customer payment | -split- | Deposit | | 0.06 | | |
| 11/1/1997 | 2182 | FEDEX | POSTAGE & FEDEX | a/c# 1715-8735-2 | 63.00 | | | |
| 11/1/1997 | 2183 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 21.89 | | | |
| 11/1/1997 | 2184 | Hilzo Limited Partnership | BALT/WASH Market:UNIC | rent- Nov 1997 | 525.00 | | | |
| 11/1/1997 | 2185 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 335.00 | | | |
| 11/1/1997 | 2187 | TELEWAVE INC | INTEREST EXPENSE | interest - OCT 97 | 310.11 | | | |
| 11/1/1997 | 2188 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST OCT 1997 | 415.07 | | | |
| 11/2/1997 | 2186 | SEA INC | INTEREST EXPENSE | interest OCT | 602.45 | | | |
| 11/3/1997 | 2189 | RICHARD SHORIN | -split- | period 10/16- 10/31 | 2,141.00 | | X | |
| 11/3/1997 | | Customer payment | -split- | Deposit | | 2,408.60 | | |
| 11/4/1997 | 2168 | COGEN SKLAR LLP | PROFESSIONAL SERVIC | a/c # 14870- $ 1629.75 & 1 | 2,366.75 | | X | X |
| 11/4/1997 | | Customer payment | Undeposited Funds | Deposit | | 3,345.30 | | |
| 11/5/1997 | 2179 | WIRELESS INC | NEW YORK Market:WIRE | September distribution | 623.00 | | | |
| 11/7/1997 | 2190 | APEX SITE MANAGEMENT | -split- | Mellon Bank Building (PA-0 | 500.00 | | | |
| 11/7/1997 | 2191 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 23.08 | | | |
| 11/7/1997 | 2192 | American Express | DUES & SEMINARS | a/c # 3782-652516-64002 | 19.95 | | | |
| 11/7/1997 | 2194 | NYNEX-NY | -split- | 212-399-0071 and 718-771 | 50.59 | | | |
| 11/7/1997 | 2195 | BELL ATLANTIC- PA-1185 | TELEPEHONE:TELEPHON | 610-525-1185 | 278.91 | | | |
| 11/10/1997 | | Customer payment | -split- | Deposit | | 1,026.00 | | |
| 11/10/1997 | | Customer payment | Undeposited Funds | Deposit | | 378.87 | | |
| 11/12/1997 | | Customer payment | Undeposited Funds | Deposit | | 252.00 | | |
| 11/14/1997 | 2197 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 16.39 | | | |
| 11/14/1997 | 2198 | RICHARD SHORIN | -split- | period 11/2- 11/14 | 1,614.68 | | | X |
| 11/14/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | | | |
| 11/14/1997 | | Customer payment | -split- | Deposit | | 4,100.00 | X | |
| 11/14/1997 | | Customer payment | -split- | Deposit | | 460.36 | | |
| 11/17/1997 | 2173 | AMRAN ASSOCIATES | PHILADELPHIA Market:Rf | INV # 3619  10/1- 12/31 | 4,065.00 | | X | X |
| 11/17/1997 | | Customer payment | -split- | Deposit | | 464.40 | | |
| 11/18/1997 | | Customer payment | -split- | Deposit | | 413.10 | | |
| 11/20/1997 | 2193 | TOWER RESOURCE MANAGE | -split- | INV 1737 NOV RENT | 2,281.60 | | X | X |
| 11/20/1997 | 2196 | AT & T | TELPEHONE:TELEPHON | 019-732-4427-001 | 12.02 | | | |
| 11/24/1997 | 2201 | NATIONAL REPEATER SYSTEI | NEW YORK Market:WIRE | NOV COMMUNITY REPEA | 1,350.00 | | X | X |
| 11/24/1997 | 2202 | ACCORDIA INC | INSURANCE | CUST # 132293  inv #1490: | 1,557.00 | | X | X |
| 11/24/1997 | 2203 | MOTOROLA | NEW YORK Market:AJEEl | a/c # 1035280924-0005-00: | 1,300.00 | | X | X |
| 11/24/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 3,500.00 | | |
| 11/24/1997 | | Customer payment | Undeposited Funds | Deposit | | 118.00 | | |
| 11/25/1997 | | Customer payment | -split- | Deposit | | 1,188.00 | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 12/2/1997 | 2199 | WIRELESS INC | NEW YORK Market:WIRE | October distribution | 351.00 | | | |
| 12/2/1997 | 2207 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rf 610-640-4072 | | 21.88 | | | |
| 12/2/1997 | 2213 | BELL ATLANTIC-PA-NOBII | MOBII Market:TELEPHON A/C # 000309112-00001 | | 111.76 | | | |
| 12/2/1997 | 2214 | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 21.89 | | | |
| 12/2/1997 | 2215 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 11/17- 11/30 | 1,187.50 | | | X |
| 12/2/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 5,200.00 | X | |
| 12/3/1997 | 2175 | AMERICAN WIRELESS COMM | BALT/WASH Market:UNIC INV # 979452  cust 1845 | | 265.50 | | | |
| 12/8/1997 | 2209 | Imperial Realty Co | CHICAGO Market:OPERA 1701 s. 1st ave Maywood, I | | 335.00 | | | |
| 12/8/1997 | | Customer payment | -split- | Deposit | | 2,277.56 | | |
| 12/10/1997 | 2206 | SHANNONDALE WIRELESS | BALT/WASH Market:SHA 6 radios x 3 months x 20% | | 10.50 | | | |
| 12/10/1997 | 2208 | Hillzo Limited Partnership | BALT/WASH Market:UNIC rent- Dec 1997 | | 525.00 | | | |
| 12/10/1997 | 2211 | TELEWAVE INC | INTEREST EXPENSE | interest - NOV 97 | 300.11 | | | |
| 12/10/1997 | | Customer payment | -split- | Deposit | | 2,463.59 | X | |
| 12/11/1997 | 2210 | SEA INC | INTEREST EXPENSE | interest NOV | 583.02 | | | |
| 12/11/1997 | 2212 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST NOV 1997 | 401.68 | | | |
| 12/11/1997 | 2216 | FEDERAL COMMUNICATIONS | BOSTON Market:BARR O | WPBQ436 BARR | 45.00 | | | |
| 12/11/1997 | 2219 | American Express | -split- | a/c # 3782-652516-64002 | 837.89 | | | |
| 12/11/1997 | 2220 | BELL ATLANTIC-PA-1185 | TELEPHONE:TELEPHON | 610-525-1185 | 208.34 | | | |
| 12/11/1997 | 2221 | NEW YORK STATE SALES TAX | SALES TAX PAYABLE | | 1,029.07 | | X | |
| 12/12/1997 | 2223 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 12/12/1997 | 2224 | NYNEX-NY | -split- | 212-399-0071  and 718-771 | 50.10 | | | |
| 12/12/1997 | 2225 | RICHARD SHORIN | -split- | period 12/1- 12/12/97 | 1,782.00 | | X | |
| 12/13/1997 | 2226 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D 215-751-9178 | | 16.32 | | | |
| 12/15/1997 | | Customer payment | Undeposited Funds | Deposit | | 405.00 | | |
| 12/16/1997 | 2218 | TOWER RESOURCE MANAGE | -split- | INV 1790 DEC RENT | 2,281.60 | | X | |
| 12/16/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 4,200.00 | | |
| 12/16/1997 | | Customer payment | -split- | Deposit | | 1,556.08 | | |
| 12/18/1997 | | Customer payment | Undeposited Funds | Deposit | | 308.51 | | |
| 12/22/1997 | 2217 | American Tower Systems Inc-w | -split- | Dec 97 rent  Inv 7268 | 1,040.00 | | X | X |
| 12/22/1997 | 2227 | ACCORDIA INC | -split- | CUST # 132293  inv #8257 | 2,992.50 | | X | X |
| 12/22/1997 | 2228 | TONER RECHARGING SERVIC | OFFICE SUPPLIES | Invoice 7551 | 166.42 | | | |
| 12/23/1997 | | Customer payment | -split- | Deposit | | 939.13 | | |
| 12/24/1997 | 2233 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rf 610-640-4072 | | 21.88 | | | |
| 12/28/1997 | 2230 | APEX SITE MANAGEMENT | | Mellon Bank Building (PA-0 | 500.00 | | | |
| 12/28/1997 | 2232 | MOTOROLA | NEW YORK Market:AJEEI a/c # 1035280924-0005-00: | | 1,300.00 | | X | X |
| 12/29/1997 | 2231 | WIRELESS INC | NEW YORK Market:WIRE | November distribution | 878.00 | | | |
| 12/30/1997 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 1,000.00 | | |
| 12/30/1997 | | Customer payment | -split- | Deposit | | 1,542.43 | | |
| 12/30/1997 | | Customer payment | Undeposited Funds | Deposit | | 730.69 | | |
| 12/31/1997 | 2204 | THREE RIVERS ASSOCIATES | BALT/WASH Market:PONI Inv# 392 OCT- DEC 1997 | | 2,850.00 | | X | |
| 12/31/1997 | 2222 | American Tower Systems- FL | MIAMI Market:EC COMM invoice # 5128010-DEC | | 564.85 | | | |
| 12/31/1997 | 2229 | American Tower Systems- FL | MIAMI Market:EC COMM I NOV RENT | | 564.85 | | | X |

**US MobilComm CHECK REGISTER 2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|
| 12/31/1997 | 2234 | SPRINT | TELEPHONE:TELEPHON | A/C # 130060276 | 127.65 | | | |
| 12/31/1997 | | Customer payment | | | | 0.00 | | |
| 1/5/1998 | 2239 | Hilzo Limited Partnership | BALT/WASH Market:UNIC | rent- JAN 98 | 525.00 | | | |
| 1/5/1998 | 2240 | FEDERAL COMMUNICATIONS | MIAMI Market:OPERATIN | WPBM716 MIAMI | 95.00 | | | |
| 1/5/1998 | 2241 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 12/15- 12/31/97 | 1,500.00 | | X | X |
| 1/5/1998 | 2243 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 335.00 | | | |
| 1/5/1998 | 2244 | FEDERAL COMMUNICATIONS | MIAMI Market:OPERATIN | WPCC783 MIAMI | 45.00 | | | |
| 1/5/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | transfer to/from Money Market AC | | 3,000.00 | | |
| 1/6/1998 | 2235 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 21.89 | | | |
| 1/6/1998 | 2236 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST DEC 1997 | 415.07 | | | |
| 1/6/1998 | | Customer payment | -split- | Deposit | | 543.50 | | |
| 1/8/1998 | 2237 | TELEWAVE INC | INTEREST EXPENSE | interest - DEC 97 | 310.11 | | | |
| 1/8/1998 | 2242 | FEDEX | POSTAGE & FEDEX | a/c# 1715-8735-2 | 19.50 | | | |
| 1/8/1998 | 2245 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 1/8/1998 | 2246 | AT & T | TELEPHONE:TELEPHON | 019-732-4427-001 | 5.98 | | | |
| 1/8/1998 | 2247 | NYNEX-NY | -split- | 212-399-0071 and 718-771 | 50.59 | | | |
| 1/8/1998 | | Customer payment | -split- | Deposit | | 1,436.83 | | |
| 1/12/1998 | | Customer payment | -split- | Deposit | | 305.10 | | |
| 1/13/1998 | 2249 | American Express | -split- | a/c # 3782-652516-64002 | 397.06 | | | |
| 1/13/1998 | 2250 | TOWER RESOURCE MANAGE | -split- | INV 1973 JAN RENT | 2,281.60 | | X | X |
| 1/13/1998 | | Customer payment | Undeposited Funds | Deposit | | 1,020.60 | | |
| 1/14/1998 | 2238 | SEA INC | INTEREST EXPENSE | interest DEC | 602.45 | | | |
| 1/15/1998 | 2254 | PA DEPARTMENT OF REVENL | SALES TAX PAYABLE | 23-466-926 | 110.78 | | | |
| 1/15/1998 | 2255 | MD SALES TAX | SALES TAX PAYABLE | 8248233 | 635.48 | | | |
| 1/15/1998 | | MD SALES TAX | -split- | TAX ACCOUNT # 08248233 | | | | |
| 1/15/1998 | | PA DEPARTMENT OF REVENL | -split- | LICENSE # 23-466-926 | | | | |
| 1/20/1998 | 2200 | BELL ATLANTIC-PA-iib | PHILADELPHIA Market:D/ | 215-751-9178 | 16.32 | | | |
| 1/20/1998 | 2256 | RICHARD SHORIN | -split- | period 1/5- 1/16/98 | 1,532.00 | | X | |
| 1/20/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,400.00 | | |
| 1/20/1998 | | Customer payment | -split- | Deposit | | 450.50 | | |
| 1/21/1998 | 2248 | American Tower Systems- FL | MIAMI Market:EC COMM | l.Jan rent | 564.85 | | | |
| 1/21/1998 | 2252 | SCOTT Communications | -split- | 1/2 Commission- Jack Lehr | 288.00 | | | |
| 1/21/1998 | | Customer payment | -split- | Deposit | | 1,721.45 | | |
| 1/22/1998 | 2251 | METROPOLITAN | -split- | 1/2 commission on 5 units | 180.00 | | | |
| 1/22/1998 | 2260 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185 | 285.29 | | | |
| 1/23/1998 | | Customer payment | Undeposited Funds | Deposit | | 95.40 | | |
| 1/24/1998 | 2253 | FEDERAL COMMUNICATIONS | BOSTON Market:BARR O | WPBQ436 BOSTON | 95.00 | | | |
| 1/24/1998 | 2257 | MOTOROLA | NEW YORK Market:A.JEEI | a/c # 1035280924-0005-00: | 1,300.00 | | X | X |
| 1/27/1998 | 2259 | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | JAN COMMUNITY REPEA' | 1,350.00 | | X | X |
| 1/27/1998 | | Customer payment | -split- | Deposit | | 4,422.60 | | |
| 1/27/1998 | | Customer payment | Undeposited Funds | Deposit | | 1,653.75 | | |
| 1/28/1998 | 2258 | APEX SITE MANAGEMENT | -split- | Mellon Bank Building (PA-0 | 500.00 | | | |

# US MobilComm CHECK REGISTER  2100017-755026
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|
| 1/29/1998 | 2261 | DRINKER BIDDLE & REATH LL | PROFESSIONAL SERVIC | INV # 88822, 90071 | 5,000.00 | | X | X |
| 1/29/1998 | | YEAR END CONSOLIDATION | TELPEHONE | | 0.01 | | | |
| 1/29/1998 | | Customer payment | -split- | Deposit | | 1,466.06 | | |
| 2/1/1998 | 2262 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rt | 610-640-4072 | 21.88 | | | |
| 2/3/1998 | 2269 | RICHARD SHORIN | -split- | period 1/19- 1/31/98 | 1,490.35 | | X | X |
| 2/3/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 1,000.00 | | |
| 2/3/1998 | | Customer payment | -split- | Deposit | | 2,154.60 | | |
| 2/3/1998 | | Customer payment | Undeposited Funds | Deposit | | 189.45 | | |
| 2/4/1998 | 2263 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- feb 98 | 525.00 | | | |
| 2/4/1998 | 2264 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 335.00 | | | |
| 2/4/1998 | 2266 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST JAN 1998 | 415.07 | | | |
| 2/4/1998 | 2268 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 23.18 | | | X |
| 2/6/1998 | | Customer payment | -split- | Deposit | | 1,356.41 | | |
| 2/9/1998 | 2267 | TELEWAVE INC | INTEREST EXPENSE | interest - JAN 98 | 310.11 | | | |
| 2/9/1998 | 2270 | AT & T | TELPEHONE:TELEPHON | 019-732-4427-001 | 5.98 | | | |
| 2/10/1998 | 2273 | American Express | -split- | a/c # 3782-652516-64002 | 186.95 | | | |
| 2/10/1998 | 2274 | NYNEX-NY | -split- | 212-399-0071 and 718-771 | 55.04 | | | |
| 2/10/1998 | | Customer payment | Undeposited Funds | Deposit | | 216.00 | | |
| 2/13/1998 | 2265 | SEA INC | INTEREST EXPENSE | interest JAN | 602.45 | | | |
| 2/13/1998 | 2272 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185 | 231.24 | | | |
| 2/13/1998 | 2278 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 2/1- 2/13/98 | 1,500.00 | | X | X |
| 2/13/1998 | | Customer payment | -split- | Deposit | | 2,723.10 | | |
| 2/15/1998 | 2280 | APEX SITE MANAGEMENT | -split- | Mellon Bank Building (PA-0 | 500.00 | | | |
| 2/17/1998 | | Customer payment | -split- | Deposit | | 420.15 | X | |
| 2/18/1998 | 2271 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 2/18/1998 | 2275 | AMTA | DUES & SEMINARS | DUES 1998 ID # 2403,  inv | 350.00 | | | |
| 2/18/1998 | 2277 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D | 215-751-9178 | 16.32 | | | |
| 2/20/1998 | | Customer payment | Undeposited Funds | Deposit | | 47.70 | | |
| 2/24/1998 | 2276 | TOWER RESOURCE MANAGE | -split- | INV 2125 FEB RENT | 2,281.60 | | X | X |
| 2/24/1998 | 2279 | DELAWARE SECRETARY OF S | TAXES- STATE INC & FR | file 2391361 97 franchise ta | 50.00 | | | |
| 2/24/1998 | 2282 | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | FEB COMMUNITY REPEA | 1,350.00 | | X | X |
| 2/24/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 6,000.00 | | |
| 2/25/1998 | 2283 | FEDEX | POSTAGE & FEDEX | a/c# 1715-8735-2 | 15.50 | | | |
| 2/25/1998 | 2284 | MOTOROLA | NEW YORK Market:AJEEl | a/c # 1035280924-0005-00: | 1,300.00 | | X | |
| 2/25/1998 | | Customer payment | -split- | Deposit | | 888.41 | | |
| 2/27/1998 | | Customer payment | Undeposited Funds | Deposit | | 216.00 | | |
| 3/3/1998 | 2292 | RICHARD SHORIN | -split- | period 2/16- 2/27/98 | 1,196.00 | | X | X |
| 3/3/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,000.00 | | |
| 3/3/1998 | | Customer payment | -split- | Deposit | | 985.65 | | |
| 3/5/1998 | 2281 | AMRAN ASSOCIATES | PHILADELPHIA Market:RI | INV # 3763  1/1- 3/31 | 4,065.00 | | X | X |
| 3/5/1998 | 2285 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rt | 610-640-4072 | 21.20 | | | |
| 3/5/1998 | 2286 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.93 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 3/5/1998 | 2287 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 335.00 | | | |
| 3/5/1998 | 2293 | AT & T | TELPEHONE:TELEPHONE | 019-732-4427-001 | 1.77 | | | |
| 3/5/1998 | | Customer payment | -split- | Deposit | | 1,217.81 | | |
| 3/9/1998 | 2288 | Hilzo Limited Partnership | BALT/WASH Market:UNIC | rent-MARCH 98 | 525.00 | | | |
| 3/9/1998 | 2295 | American Express | -split- | a/c # 3782-652516-64002 | 243.65 | | | |
| 3/10/1998 | | Customer payment | -split- | Deposit | | 2,112.56 | | |
| 3/11/1998 | 2290 | TELEWAVE INC | INTEREST EXPENSE | interest - FEB 98 | 280.11 | | | |
| 3/11/1998 | 2291 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST FEB 1998 | 374.90 | | | |
| 3/11/1998 | | Customer payment | Undeposited Funds | Deposit | | 540.00 | | |
| 3/12/1998 | 2289 | SEA INC | INTEREST EXPENSE | interest FEB | 544.17 | | | |
| 3/12/1998 | 2296 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 3/12/1998 | 2297 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185 | 247.73 | | | |
| 3/12/1998 | 2299 | TOWER RESOURCE MANAGE | -split- | INV 2242 march RENT | 2,281.60 | | | |
| 3/13/1998 | | Customer payment | Undeposited Funds | Deposit | | 216.00 | X | X |
| 3/15/1998 | 2298 | NYNEX-NY | -split- | 212-399-0071  and 718-771 | 56.98 | | | |
| 3/15/1998 | 2309 | RICHARD SHORIN | -split- | period 3/2- 3/13/98 | 1,469.50 | | X | X |
| 3/16/1998 | 2294 | CSC | PROFESSIONAL SERVIC | AC # 4372680 | 165.00 | | | |
| 3/16/1998 | 2300 | NEW YORK STATE SALES TAX | SALES TAX PAYABLE | | 652.65 | | | |
| 3/16/1998 | | NEW YORK STATE SALES TAX | | 1st QUARTER 23-2764588 | | | | |
| 3/16/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,000.00 | | |
| 3/17/1998 | 2301 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 16.32 | | | |
| 3/17/1998 | 2302 | FEDERAL COMMUNICATIONS | MIAMI Market:USM REVE | WPCC783- Miami | 95.00 | | | |
| 3/17/1998 | 2303 | FEDERAL COMMUNICATIONS | PHILADELPHIA Market:Th | WPCD277  Philadelphia | 95.00 | | | |
| 3/17/1998 | 2304 | FEDERAL COMMUNICATIONS | BOSTON Market:AJEEN C | WPCC462 Boston | 95.00 | | | |
| 3/17/1998 | 2307 | FEDERAL COMMUNICATIONS | BALT/WASH Market:HAIS | WPBZ593  Washington DC | 95.00 | | | |
| 3/17/1998 | | Customer payment | Undeposited Funds | Deposit | | 252.00 | | |
| 3/18/1998 | 2308 | TONER RECHARGING SERVIC | OFFICE SUPPLIES | Invoice 7629 | 125.08 | | | |
| 3/19/1998 | 2305 | FEDERAL COMMUNICATIONS | PHILADELPHIA Market:RE | WPCA514 Malvern | 95.00 | | | |
| 3/19/1998 | 2306 | FEDERAL COMMUNICATIONS | BALT/WASH Market:UNIC | WPBZ906 Silver Spring | 95.00 | | | |
| 3/20/1998 | | Customer payment | Undeposited Funds | Deposit | | 324.75 | | |
| 3/23/1998 | 2310 | APEX SITE MANAGEMENT | -split- | Mellon Bank Building (PA-0 | 500.00 | | | |
| 3/24/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,500.00 | | |
| 3/24/1998 | | Customer payment | Undeposited Funds | Deposit | | 308.51 | | |
| 3/25/1998 | 2311 | FEDERAL COMMUNICATIONS | BALT/WASH Market:WEB | WPCB329 Washington DC | 35.00 | | X | X |
| 3/25/1998 | 2312 | NEW YORK STATE CORPORA | TAXES- STATE INC & FR. | 1997 Form CT-5  FID 23-27 | 325.00 | | X | X |
| 3/25/1998 | 2316 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Re | 610-640-4072 | 21.88 | | | |
| 3/30/1998 | 2314 | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | MARCH COMMUNITY REF | 1,350.00 | | | |
| 3/30/1998 | 2315 | MOTOROLA | NEW YORK Market:AJEEI | a/c # 1035280924-0005-00: | 1,300.00 | | | |
| 3/30/1998 | 2317 | SPRINT | TELPEHONE:TELEPHON | A/C # 130060276 | 82.39 | | | |
| 4/1/1998 | 2313 | D. C. Treasurer | TAXES- STATE INC & FR. | FID 23-2767067 | 100.00 | | | |
| 4/6/1998 | 2318 | Hilzo Limited Partnership | BALT/WASH Market:UNIC | rent- april 98 | 525.00 | | | |
| 4/6/1998 | 2319 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 335.00 | | X | X |

**US MobilComm CHECK REGISTER 2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|
| 4/6/1998 | 2320 | TELEWAVE INC | INTEREST EXPENSE | interest - march 98 | 310.11 | | | |
| 4/6/1998 | 2323 | FEDERAL COMMUNICATIONS | BALT/WASH Market:TALL | WPCE534 Arlington VA | 95.00 | | | |
| 4/6/1998 | 2325 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.93 | | | |
| 4/6/1998 | 2326 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 3/16- 3/30/98 | 1,750.00 | | X | X |
| 4/6/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 4,000.00 | | |
| 4/7/1998 | | Customer payment | -split- | Deposit | | 2,054.91 | | |
| 4/7/1998 | | Customer payment | -split- | Deposit | | 252.00 | | |
| 4/8/1998 | 2321 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST march 1998 | 415.07 | | | |
| 4/8/1998 | 2324 | American Tower Systems- FL | MIAMI Market:EC COMM | Feb rent | 590.95 | | | |
| 4/8/1998 | 2327 | SWIDLER & BERLIN, Chtd. | PROFESSIONAL SERVIC | VOID-rebilled to Jeff N | | | | |
| 4/8/1998 | 2329 | DRINKER BIDDLE & REATH LL | PROFESSIONAL SERVIC | INV # 101989 | 226.50 | | | |
| 4/10/1998 | | Customer payment | -split- | Deposit | | 282.54 | | |
| 4/13/1998 | 2328 | Alltech Electonics | NEW YORK Market:WIRE | spiffs Action Limo & Car sei | 180.00 | | | |
| 4/13/1998 | 2331 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 4/13/1998 | 2340 | PA DEPARTMENT OF REVENI | SALES TAX PAYABLE | 23-466-926 | 49.30 | | | |
| 4/13/1998 | 2341 | MD SALES TAX | SALES TAX PAYABLE | 8248233 | 727.86 | | | |
| 4/13/1998 | | MD SALES TAX | | TAX ACCOUNT # 08248233 | | | | |
| 4/13/1998 | | PA DEPARTMENT OF REVENI | -split- | LICENSE # 23-466-926 | | | | |
| 4/14/1998 | 2330 | AT & T | TELPEHONE:TELEPHON | 019-732-4427-001 | 13.12 | | | |
| 4/14/1998 | 2335 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185 | 187.18 | | | |
| 4/14/1998 | 2338 | American Express | -split- | a/c # 3782-652516-64002 | 306.76 | | | |
| 4/14/1998 | | Customer payment | Undeposited Funds | Deposit | | 511.88 | | |
| 4/15/1998 | 2333 | Communication Electronics | BALT/WASH Market:USM | residual per schedule | 10,374.74 | | X | X |
| 4/15/1998 | 2334 | TOWER RESOURCE MANAGE | -split- | INV 2321 april RENT | 2,281.60 | | X | X |
| 4/15/1998 | 2336 | NYNEX-NY | -split- | 212-399-0071 and 718-771 | 53.82 | | | |
| 4/15/1998 | 2337 | APEX SITE MANAGEMENT | -split- | Mellon Bank Building (PA-0 | 500.00 | | | |
| 4/15/1998 | 2339 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D | 215-751-9178 | 16.32 | | | |
| 4/15/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 15,500.00 | | |
| 4/20/1998 | 2342 | RICHARD SHORIN | -split- | period 4/1- 4/17/98 | 2,032.00 | | X | X |
| 4/20/1998 | | Customer payment | -split- | Deposit | | 2,208.20 | | |
| 4/21/1998 | | Customer payment | -split- | Deposit | | 1,532.85 | | |
| 4/22/1998 | 2322 | SEA INC | INTEREST EXPENSE | interest march | 602.45 | | | |
| 4/23/1998 | | Customer payment | Undeposited Funds | Deposit | | 1,247.40 | | |
| 4/27/1998 | 2343 | American Tower Systems- FL | MIAMI Market:EC COMM | March rent | 590.95 | | | |
| 4/27/1998 | 2345 | MOTOROLA | NEW YORK Market:AJEE | a/c # 1035280924-0005-00: | 1,300.00 | | X | X |
| 4/27/1998 | | Customer payment | -split- | Deposit | | 939.60 | | |
| 4/28/1998 | 2344 | NATIONAL REPEATER SYSTE | NEW YORK Market:WIRE | APRIL COMMUNITY REPE | 1,350.00 | | X | X |
| 4/29/1998 | 2332 | THREE RIVERS ASSOCIATES | -split- | Inv# 393 Jan- March 1998 | 3,100.00 | | X | X |
| 4/30/1998 | | Customer payment | -split- | Deposit | | 7,213.95 | | |
| 5/4/1998 | 2353 | American Express | -split- | a/c # 3782-652516-64002 | 136.15 | | | |
| 5/4/1998 | 2354 | RICHARD SHORIN | -split- | period 4/20- 4/30/98 | 2,032.00 | | X | X |
| 5/5/1998 | 2346 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:R | 610-640-4072 | 21.88 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Attached check | Documentation invoice |
|---|---|---|---|---|---|---|---|---|
| 5/5/1998 | 2349 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 335.00 | | | |
| 5/5/1998 | | Customer payment | -split- | Deposit | | 6,361.20 | | |
| 5/6/1998 | 2347 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 23.21 | | | |
| 5/6/1998 | 2348 | Hiltzo Limited Partnership | BALT/WASH Market:UNIC | rent- May 98 | 525.00 | | | |
| 5/7/1998 | 2351 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST april 1998 | 401.68 | | | x |
| 5/7/1998 | 2364 | APEX SITE MANAGEMENT | -split- | Mellon Bank Building (PA-0 | 500.00 | | | |
| 5/11/1998 | 2352 | TELEWAVE INC | INTEREST EXPENSE | interest - april 98 | 300.11 | | | |
| 5/11/1998 | 2358 | AT & T | TELEPHONE:TELEPHON | 019-732-4427-001 | 12.01 | | | |
| 5/11/1998 | 2359 | FEDERAL COMMUNICATIONS | NEW YORK Market:AJEEI | WPCK629 New York-Ajeen | 95.00 | | | |
| 5/11/1998 | 2360 | FEDERAL COMMUNICATIONS | BOSTON Market:RITTER | WPCM901  Boston | 95.00 | | | |
| 5/11/1998 | 2361 | TOWER RESOURCE MANAGE | -split- | INV 2421 MAY RENT | 2,324.86 | | x | x |
| 5/12/1998 | 2355 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 5/12/1998 | 2362 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185 | 320.70 | | | |
| 5/12/1998 | | Customer payment | -split- | Deposit | | 513.00 | | |
| 5/13/1998 | 2357 | NYNEX-NY | -split- | 212-399-0071  and 718-771 | 53.97 | | | |
| 5/13/1998 | 2363 | AMRAN ASSOCIATES | PHILADELPHIA Market:Rf | INV # 3906  4/1- 6/30 | 4,065.00 | | x | x |
| 5/14/1998 | 2356 | American Tower Systems- FL | MIAMI Market:EC COMM I | April rent- Inv #1678 | 590.95 | | x | x |
| 5/14/1998 | 2365 | Slater, Tenaglia & Kanowitz PA | -split- | inv #IVC03443,  4/23/98 rel | 1,500.00 | | x | x |
| 5/14/1998 | | Customer payment | Undeposited Funds | Deposit | | 432.00 | x | |
| 5/18/1998 | 2366 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 16.32 | | | |
| 5/19/1998 | 2367 | RICHARD SHORIN | -split- | period 5/1- 5/14 | 1,901.55 | | x | x |
| 5/19/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 1,000.00 | | |
| 5/20/1998 | 2350 | SEA INC | INTEREST EXPENSE | interest april | 583.02 | | | |
| 5/20/1998 | 2368 | ACCORDIA INC | INSURANCE | CUST # 132293  inv #8257 | 30.50 | | | |
| 5/20/1998 | 2370 | SPRINT | TELEPHONE:TELEPHON | A/C # 130060276 | 4.90 | | | |
| 5/26/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,000.00 | | |
| 5/27/1998 | | Customer payment | -split- | Deposit | | 711.00 | | |
| 5/28/1998 | 2369 | SHANNONDALE WIRELESS | BALT/WASH Market:SHAI | 6 radios x 6 months x 25% i | 45.00 | | x | x |
| 5/28/1998 | 2371 | NATIONAL REPEATER SYSTEI | NEW YORK Market:WIRE | MAY COMMUNITY REPEA | 1,350.00 | | x | x |
| 5/28/1998 | 2372 | MOTOROLA | NEW YORK Market:AJEEI | a/c # 1035280924-0005-00: | 1,300.00 | | | |
| 6/1/1998 | 2373 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rf | 610-640-4072 | 21.88 | | | |
| 6/1/1998 | 2374 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 23.21 | | | |
| 6/1/1998 | 2380 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 5/18- 5/29 | 1,750.00 | | x | x |
| 6/1/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 3,000.00 | | |
| 6/1/1998 | | Customer payment | -split- | Deposit | | 856.25 | | |
| 6/3/1998 | 2375 | Hiltzo Limited Partnership | BALT/WASH Market:UNIC | rent- JUNE 98 | 525.00 | | | |
| 6/3/1998 | 2376 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 335.00 | | | |
| 6/4/1998 | | Customer payment | -split- | Deposit | | 2,408.06 | | |
| 6/8/1998 | 2379 | TELEWAVE INC | INTEREST EXPENSE | interest - MAY 98 | 310.11 | | | |
| 6/8/1998 | 2386 | American Express | -split- | a/c # 3782-652516-64002 | 105.00 | | | |
| 6/9/1998 | 2383 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185 | 306.71 | | | |
| 6/9/1998 | | Customer payment | -split- | Deposit | | 1,282.00 | | |

Page 46 of 75

**US MobilComm CHECK REGISTER 2100017-755026**
From 05/31/1994 through 08/28/1998

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Documentation Attached | |
| 6/10/1998 | 2381 | APEX SITE MANAGEMENT | -split- | Mellon Bank Building (PA-0 | 500.00 | | | X |
| 6/10/1998 | 2384 | AT & T | TELEPHONE:TELEPHON | 019-732-4427-001 | 12.99 | | | X |
| 6/10/1998 | 2385 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 6/10/1998 | 2387 | NYNEX-NY | -split- | 212-399-0071 and 718-771 | 55.58 | | | |
| 6/11/1998 | 2377 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST MAY 1998 | 415.07 | | | |
| 6/11/1998 | 2382 | DISTRICT OF COLUMBIA GOV | TAXES- STATE INC & FR. | 1998 Arena Fee Return | 25.00 | | | |
| 6/11/1998 | 2388 | American Tower Systems- FL | MIAMI Market:EC COMM I | MAY rent- Inv #2136 | 590.95 | | | |
| 6/11/1998 | 2392 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 16.32 | | | |
| 6/12/1998 | 2390 | SCOTT Communications | PHILADELPHIA Market:C/ | inv # 318261- Jack Lehr ref | 121.90 | | | |
| 6/12/1998 | 2392 | NEW YORK STATE SALES TA> | SALES TAX PAYABLE | | 407.13 | | | |
| 6/12/1998 | n/a | NEW YORK STATE SALES TA> | -split- | | | | | |
| 6/12/1998 | | Customer payment | | Deposit | | 432.00 | X | |
| 6/17/1998 | 2389 | TOWER RESOURCE MANAGE | -split- | INV 2527 JUNE RENT | 2,324.86 | | X | |
| 6/17/1998 | 2398 | RICHARD SHORIN | -split- | period 6/1- 6/12 | 1,680.00 | | X | |
| 6/17/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,300.00 | | |
| 6/18/1998 | 2378 | SEA INC | INTEREST EXPENSE | interest MAY | 602.45 | | | |
| 6/22/1998 | 2393 | FEDERAL COMMUNICATIONS | BOSTON Market:KUVERJ | WPCP580 Boston | 95.00 | | | |
| 6/22/1998 | 2394 | FEDERAL COMMUNICATIONS | BALT/WASH Market:DOM | WPCQ601 Balt, MD | 95.00 | | | |
| 6/22/1998 | 2395 | FEDERAL COMMUNICATIONS | BALT/WASH Market:FERI | WPCQ849 Ferrara | 95.00 | | | |
| 6/22/1998 | 2396 | FEDERAL COMMUNICATIONS | BOSTON Market:PATEL C | WPCP576 Boston | 95.00 | | | |
| 6/22/1998 | 2397 | FEDERAL COMMUNICATIONS | BALT/WASH Market:PAR( | WPCR895 Parchman | 95.00 | | | |
| 6/22/1998 | | Customer payment | Undeposited Funds | Deposit | | 308.51 | X | |
| 6/29/1998 | 2401 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Ri | 610-640-4072 | 21.88 | | | |
| 6/30/1998 | 2399 | NATIONAL REPEATER SYSTEI | NEW YORK Market:WIRE | June COMMUNITY REPEA | 1,350.00 | | X | X |
| 6/30/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,500.00 | | |
| 7/2/1998 | 2400 | MOTOROLA | NEW YORK Market:A/EEI | a/c # 1035280924-0005-00: | 1,300.00 | | X | X |
| 7/2/1998 | 2410 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 6/15- 6/30 | 2,250.00 | | X | X |
| 7/2/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 3,000.00 | | |
| 7/6/1998 | 2402 | American Tower Systems- FL | MIAMI Market:EC COMM I | June rent- Inv #2534 | 590.95 | | | |
| 7/6/1998 | 2403 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 23.21 | | | |
| 7/6/1998 | 2404 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- JULY 98 | 525.00 | | | |
| 7/6/1998 | 2405 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, | 335.00 | | | |
| 7/6/1998 | 2408 | American Express | | a/c # 3782-652516-64002 | 29.19 | | | |
| 7/6/1998 | 2411 | AT & T | TELEPHONE:TELEPHON | 019-732-4427-001 | 16.93 | | | |
| 7/6/1998 | 2412 | COGEN SKLAR LLP | PROFESSIONAL SERVIC | a/c # 14870- | 1,600.00 | | X | X |
| 7/6/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,500.00 | | |
| 7/7/1998 | | TRENT INVESTIGATION & SEC | MISC INCOME | returned check fee | | 10.00 | | |
| 7/7/1998 | | Customer payment | | Deposit | | 2,197.16 | | |
| 7/9/1998 | 2407 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST- JUNE 1998 | 401.68 | | | |
| 7/9/1998 | 2409 | TELEWAVE INC | INTEREST EXPENSE | interest - JUNE 98 | 300.11 | | | |
| 7/13/1998 | 2417 | APEX SITE MANAGEMENT | -split- | Mellon Bank Building (PA-0 | 500.00 | | | |
| 7/13/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 1,000.00 | | |

**US MobilComm CHECK REGISTER 2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|------|--------|------------------|---------|------|--------:|--------:|:---:|:---:|
| 7/14/1998 | 2413 | NYNEX-NY | -split- | 212-399-0071 and 718-771 | 55.53 | | | |
| 7/14/1998 | 2414 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 7/14/1998 | 2415 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185 | 247.97 | | | |
| 7/14/1998 | 2416 | TOWER RESOURCE MANAGE | -split- | INV 2690 JULY RENT | 2,324.86 | 1,637.00 | X | X |
| 7/14/1998 | | Customer payment | -split- | Deposit | | | | |
| 7/16/1998 | 2406 | SEA INC | INTEREST EXPENSE | interest JUNE 1998 | 583.02 | | | |
| 7/16/1998 | | Customer payment | -split- | Deposit | | 745.78 | | |
| 7/17/1998 | 2419 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 16.32 | | | |
| 7/19/1998 | 2418 | PCS Communications Inc | PHILADELPHIA Market:C/ | inv 25338-25342 | 381.60 | | | |
| 7/19/1998 | 2423 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 7/1- 7/17 | 2,187.50 | 3,000.00 | X | X |
| 7/19/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | | | | | |
| 7/20/1998 | 2420 | PA DEPARTMENT OF REVENL | SALES TAX PAYABLE | 23-466-926 | 79.60 | | | |
| 7/20/1998 | 2421 | MD SALES TAX | SALES TAX PAYABLE | | 732.40 | | | |
| 7/20/1998 | | MD SALES TAX | -split- | TAX ACCOUNT # 08248233 | | | | |
| 7/20/1998 | | PA DEPARTMENT OF REVENL | -split- | LICENSE # 23-466-926 | | | | |
| 7/24/1998 | 2424 | FEDERAL COMMUNICATIONS | MIAMI Market:OPERATIN( | WPCX368 | 95.00 | | | |
| 7/24/1998 | 2426 | FEDERAL COMMUNICATIONS | BALT/WASH Market:PONI | WPCX463 Pond | 95.00 | | | |
| 7/24/1998 | 2427 | FEDERAL COMMUNICATIONS | MIAMI Market:OPERATIN( | WPCX367 McDaniel | 95.00 | | | |
| 7/24/1998 | 2428 | FEDERAL COMMUNICATIONS | PHILADELPHIA Market:C/ | WPCX551 Collins | 95.00 | | | |
| 7/24/1998 | 2429 | FEDERAL COMMUNICATIONS | PHILADELPHIA Market:C/ | WPCX495 Calderon | 95.00 | | | |
| 7/24/1998 | 2430 | FEDERAL COMMUNICATIONS | BOSTON Market:PCK SY: | WPCV997 Boston | 95.00 | | | |
| 7/27/1998 | 2425 | FEDERAL COMMUNICATIONS | BALT/WASH Market:HOU: | WPCV595 Houser | 95.00 | | | |
| 7/27/1998 | 2433 | FEDERAL COMMUNICATIONS | SACRAMENTO Market:OF | WPDC210- Elverta | 95.00 | | | |
| 7/27/1998 | 2434 | FEDERAL COMMUNICATIONS | SACRAMENTO Market:OF | WPCZ225- Elverta | 95.00 | | | |
| 7/27/1998 | | Shepard McReady Partnership | BOSTON Market:SHEPAR | reimburse fcc renewal fee | | 95.00 | | |
| 7/27/1998 | | Customer payment | Undeposited Funds | Deposit | | 1,190.70 | | |
| 7/28/1998 | | Customer payment | -split- | Deposit | | 7,301.70 | | |
| 7/29/1998 | 2435 | FEDERAL COMMUNICATIONS | BOSTON Market:SHEPAR | WPCY922 Boston Shepard | 95.00 | | | |
| 7/30/1998 | 2432 | MOTOROLA | NEW YORK Market:AJEEI | a/c # 1035280924-0005-00: | 1,365.00 | | X | |
| 7/30/1998 | 2436 | FEDERAL COMMUNICATIONS | HOUSTON Market | WPCX219 Houston | 95.00 | | | |
| 7/31/1998 | 2452 | RICHARD SHORIN | -split- | period 7/20- 7/31 | 1,594.50 | | X | X |
| 7/31/1998 | | Customer payment | -split- | Deposit | | 2,510.10 | | |
| 8/2/1998 | 2422 | AMTA | DUES & SEMINARS | DUES 1998  ID # 2403, inv | 200.00 | | | |
| 8/4/1998 | 2431 | NATIONAL REPEATER SYSTEI | NEW YORK Market:WIRE | July COMMUNITY REPEA1 | 1,350.00 | | X | X |
| 8/4/1998 | 2437 | BELL ATLANTIC- PA- mai | PHILADELPHIA Market:RE | 610-640-4072 | 21.81 | | | |
| 8/4/1998 | | Customer payment | Undeposited Funds | Deposit | | 450.00 | | |
| 8/5/1998 | 2438 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.93 | | | |
| 8/5/1998 | 2439 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 335.00 | | | |
| 8/5/1998 | 2440 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- aug 98 | 525.00 | | | |
| 8/5/1998 | 2443 | TRIDENT MICRO SYSTEMS | INTEREST EXPENSE | INTEREST JULY 1998 | 415.07 | | | |
| 8/5/1998 | 2444 | AT & T | TELEPHONE:TELEPHON | 019-732-4427-001 | 7.56 | | | |
| 8/5/1998 | 2445 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/1998

usmccheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|------|--------|------------|-------|---------|------|---------|---------|-------|---------|
| 8/5/1998 | 2446 | | American Express | -split- | a/c # 3782-652516-64002 | 93.25 | | | |
| 8/7/1998 | 2447 | | APEX SITE MANAGEMENT | -split- | Mellon Bank Building (PA-0 | 500.00 | | | |
| 8/7/1998 | 2448 | | NYNEX-NY | -split- | 212-399-0071 and 718-771 | 58.42 | | | X |
| 8/10/1998 | 2453 | | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 16.24 | | | |
| 8/10/1998 | 2454 | | BELL ATLANTIC- PA-1185 | TELEPEHONE:TELEPHON | 610-525-1185 | 131.94 | | | X |
| 8/11/1998 | | | Customer payment | -split- | Deposit | | 2,604.00 | | |
| 8/12/1998 | 2441 | | SEA INC | INTEREST EXPENSE | interest JUly 1998 | 602.45 | | | |
| 8/12/1998 | 2442 | | TELEWAVE INC | INTEREST EXPENSE | interest - JULY 98 | 310.11 | | | |
| 8/13/1998 | 2449 | | TOWER RESOURCE MANAGE | -split- | INV 2828 AUG RENT | 2,324.86 | | X | |
| 8/13/1998 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 3,000.00 | | |
| 8/17/1998 | | | Customer payment | -split- | Deposit | | 537.00 | | |
| 8/18/1998 | 2450 | | AMRAN ASSOCIATES | PHILADELPHIA Market:Re | INV # 4054  7/1- 9/30 | 4,092.00 | | X | X |
| 8/19/1998 | | | Customer payment | Undeposited Funds | Deposit | | 432.00 | | |
| 9/1/1998 | | | Customer payment | -split- | Deposit | | 4,935.00 | | |
| 9/2/1998 | 2464 | | RICHARD SHORIN | PHILADELPHIA Market:Re | period  8/3- 8/31/98 | 1,338.41 | | X | X |
| 9/3/1998 | | | Customer payment | Undeposited Funds | Deposit | | 328.26 | | |
| 9/3/1998 | | | Customer payment | PHILADELPHIA Market:Re | 610-640-4072 | 21.89 | | | |
| 9/4/1998 | 2457 | | BELL ATLANTIC- PA- mal | NEW YORK Market:AJEEl | a/c # 1035280924-0005-00: | 1,365.00 | | X | X |
| 9/4/1998 | 2456 | | MOTOROLA | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, l | 342.50 | | | |
| 9/4/1998 | 2459 | | Imperial Realty Co | BALT/WASH Market:USM | 410-542-6445 | 22.98 | | | |
| 9/4/1998 | 2463 | | BELL ATLANTIC MD | NEW YORK Market:WIRE | aug COMMUNITY REPEAT | 1,350.00 | | X | X |
| 9/8/1998 | 2455 | | NATIONAL REPEATER SYSTEI | BALT/WASH Market:UNIC | rent- sept 98 | 551.25 | | | |
| 9/8/1998 | 2458 | | Hillzo Limited Partnership | SACRAMENTO Market:Of | WPDG461 Sacramento | 95.00 | | | |
| 9/8/1998 | 2465 | | FEDERAL COMMUNICATIONS | SACRAMENTO Market:El | WPDH633 Sacramento | 95.00 | | | |
| 9/8/1998 | 2466 | | FEDERAL COMMUNICATIONS | -split- | Deposit | | 2,326.87 | | |
| 9/9/1998 | | | Customer payment | -split- | Mellon Bank Building (PA-0 | 500.00 | | | |
| 9/11/1998 | 2467 | | APEX SITE MANAGEMENT | Undeposited Funds | Deposit | | 649.50 | | |
| 9/11/1998 | | | Customer payment | -split- | 212-399-0071  and 718-771 | 51.60 | | | |
| 9/14/1998 | 2469 | | NYNEX-NY | -split- | a/c # 3782-652516-64002 | 90.01 | | | |
| 9/14/1998 | 2471 | | American Express | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 9/15/1998 | 2468 | | NYNEX-MA | -split- | period 9/1- 9/15/98 | 2,282.00 | | X | X |
| 9/16/1998 | 2475 | | RICHARD SHORIN | Undeposited Funds | Deposit | | 308.51 | | |
| 9/16/1998 | | | Customer payment | PHILADELPHIA Market:D/ | 215-751-9178 | 16.33 | | | |
| 9/17/1998 | 2473 | | BELL ATLANTIC-PA-lib | TELEPHONE:TELEPHON | 019-732-4427-001 | 19.49 | | | |
| 9/18/1998 | 2470 | | AT & T | -split- | | 383.95 | | | |
| 9/18/1998 | 2474 | | NEW YORK STATE SALES TAX | -split- | | | | | |
| 9/18/1998 | | | NEW YORK STATE SALES TAX | CASH-MONEY MKT | | | 1,000.00 | | |
| 9/18/1998 | | | transfer to/from Money Market A | Undeposited Funds | Deposit | | 300.00 | | |
| 9/25/1998 | 2451 | | THREE RIVERS ASSOCIATES | -split- | Inv# 395 April - June1998 | 2,925.00 | | X | X |
| 9/28/1998 | 2477 | | MOTOROLA | NEW YORK Market:AJEEl | a/c # 1035280924-0005-00: | 1,365.00 | | X | X |
| 9/28/1998 | 2478 | | SPRINT | TELEPHONE:TELEPHON | A/C # 130060276 | 52.13 | | | |
| 9/28/1998 | | | Customer payment | -split- | Deposit | | 928.87 | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 10/4/1998 | 2483 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 9/16- 9/30 | 1,187.50 | | X | X |
| 10/5/1998 | 2479 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:R | 610-640-4072 | 21.81 | | | |
| 10/5/1998 | 2480 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.98 | | | |
| 10/5/1998 | 2482 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 342.50 | | | X |
| 10/5/1998 | | Customer payment | Undeposited Funds | Deposit | | 108.00 | | |
| 10/7/1998 | 2481 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- oct 98 | 551.25 | | | |
| 10/9/1998 | | Customer payment | -split- | Deposit | | 2,422.80 | | |
| 10/13/1998 | 2487 | American Express | -split- | a/c # 3782-652516-64002 | 1,006.89 | | X | X |
| 10/14/1998 | 2484 | BELL ATLANTIC- PA-1185 | -split- | 610-525-1185-936 | 239.62 | | | |
| 10/14/1998 | 2488 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.97 | | | |
| 10/14/1998 | | Customer payment | -split- | Deposit | | 582.30 | | |
| 10/15/1998 | 2486 | NYNEX-NY | -split- | 212-399-0071 and 718-771 | 55.19 | | | |
| 10/16/1998 | 2493 | RICHARD SHORIN | -split- | period 10/1- 10/15 | 2,112.50 | | X | X |
| 10/16/1998 | | Customer payment | -split- | Deposit | | 1,061.00 | | |
| 10/19/1998 | 2485 | AT & T | TELEPHONE:TELEPHON | 019-732-4427-001 | 19.49 | | | |
| 10/19/1998 | 2489 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D | 215-751-9178 | 16.24 | | | |
| 10/20/1998 | 2490 | MD SALES TAX | SALES TAX PAYABLE | | 720.35 | | | |
| 10/20/1998 | 2491 | PA DEPARTMENT OF REVENI | SALES TAX PAYABLE | 23-466-926         8248233 | 61.78 | | | |
| 10/20/1998 | | transfer to/from Money Market A | -split- | sales tax disount | | | | |
| 10/20/1998 | | Customer payment | -split- | Deposit | | 4,079.30 | | |
| 10/26/1998 | | Customer payment | Undeposited Funds | Deposit | | 450.00 | | |
| 10/27/1998 | 2494 | MOTOROLA | NEW YORK Market:AJEEI | a/c # 1035280924-0005-00: | 1,365.00 | | X | X |
| 10/27/1998 | 2495 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:R | 610-640-4072 | 21.81 | | | |
| 10/28/1998 | 2500 | Customer payment | -split- | Deposit | | 4,991.70 | | |
| 10/30/1998 | 2500 | RICHARD SHORIN | -split- | period 10/19- 10/30 | 1,282.00 | | X | X |
| 10/30/1998 | | Customer payment | -split- | Deposit | | 1,304.10 | | |
| 11/2/1998 | 2496 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.98 | | | |
| 11/3/1998 | | Customer payment | -split- | Deposit | | 2,184.30 | | |
| 11/4/1998 | 2497 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 342.50 | | | |
| 11/4/1998 | 2498 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- nov 98 | 551.25 | | | |
| 11/4/1998 | 2501 | American Express | TELPEHONE:TELEPHON | period 11/2- 11/12 | 4.17 | | | |
| 11/6/1998 | 2502 | NYNEX-NY | -split- | 212-399-0071 and 718-771 | 53.35 | | | |
| 11/6/1998 | 2503 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185-936 | 570.69 | | | |
| 11/6/1998 | 2504 | TONER RECHARGING SERVIC | OFFICE SUPPLIES | Invoice 7809 | 62.54 | | | |
| 11/10/1998 | | transfer to/from Money Market A | CASH-MONEY MKT | | 1,000.00 | | | |
| 11/11/1998 | 2505 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 11/12/1998 | 2507 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 11/2- 11/12 | 1,000.00 | | X | X |
| 11/12/1998 | | Customer payment | -split- | Deposit | | 513.00 | | |
| 11/16/1998 | 2506 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D | 215-751-9178 | 16.24 | | | |
| 11/17/1998 | | Customer payment | -split- | Deposit | | 648.00 | | |
| 11/18/1998 | 2499 | AT & T | TELEPHONE:TELEPHON | 019-732-4427-001 | 19.45 | | | |
| 11/19/1998 | 2509 | MOTOROLA | NEW YORK Market:AJEEI | a/c # 1035280924-0005-00: | 1,365.00 | | X | X |

## US MobilComm CHECK REGISTER 2100017-755026
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 12/1/1998 | 2511 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 11/13- 11/30 | 736.00 | | | |
| 12/1/1998 | | Customer payment | -split- | Deposit | | 929.12 | | |
| 12/2/1998 | 2510 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:R | 610-640-4072 | 21.81 | | | |
| 12/2/1998 | 2512 | ACCORDIA INC | -split- | CUST # 132293  inv #2195 | 3,220.00 | | X | X |
| 12/2/1998 | 2513 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 29.79 | | | |
| 12/2/1998 | 2514 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-863 | 227.78 | | | |
| 12/8/1998 | 2521 | TOWER RESOURCE MANAGE | -split- | December rent | 1,000.00 | | X | X |
| 12/8/1998 | | Customer payment | -split- | Deposit | | 4,536.00 | | |
| 12/11/1998 | | Customer payment | -split- | Deposit | | 1,001.31 | | |
| 12/13/1998 | 2517 | American Express | -split- | a/c # 3782-652516-64002 | 103.70 | | | |
| 12/13/1998 | 2519 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D | 215-751-9178 | 16.24 | | | |
| 12/14/1998 | 2515 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 23.08 | | X | X |
| 12/14/1998 | 2516 | NYNEX-NY | -split- | 212-399-0071  and 718-771 | 53.31 | | X | X |
| 12/14/1998 | 2518 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 176.72 | | | |
| 12/14/1998 | 2520 | MCI WORLDCOM | TELPEHONE:TELEPHON | 610-525-1185 | 143.75 | | | |
| 12/14/1998 | 2522 | NEW YORK STATE SALES TA) | SALES TAX PAYABLE | | 347.58 | | | |
| 12/14/1998 | | ADJUST | -split- | | | 0.00 | | |
| 12/17/1998 | 2523 | RICHARD SHORIN | -split- | period 12/1- 12/17 | 1,282.50 | | X | X |
| 12/18/1998 | | Customer payment | -split- | Deposit | | 876.82 | | |
| 12/22/1998 | 2524 | MOTOROLA | NEW YORK Market:AJEEI | a/c # 1035280924-0005-00: | 1,365.00 | | X | X |
| 12/22/1998 | 2525 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:R | 610-640-4072 | 21.81 | | | |
| 12/23/1998 | 2508 | FEDERAL COMMUNICATIONS | CHICAGO Market:OPERA | WPDZ855  Maywood, IL | 105.00 | | | |
| 12/24/1998 | 2526 | SPRINT | TELEPHONE:TELEPHON | A/C # 130060276 | 27.17 | | | |
| 12/28/1998 | 2527 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 342.50 | | | |
| 12/29/1998 | 2528 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 12/21- 12/29 | 625.00 | | | |
| 12/31/1998 | | First Union | MISC INCOME | | | 14.00 | | |
| 1/5/1999 | | ACCORDIA INC | INSURANCE | premium adj 11/98- 10/99 | | 150.00 | | |
| 1/5/1999 | | AT & T | TELPEHONE:TELEPHON | final bill | | 2.60 | | |
| 1/7/1999 | | HOLLYWOOD, INC | BANK  CHARGES | ISF check | | 10.00 | | |
| 1/7/1999 | | Customer payment | -split- | Deposit | | 1,487.10 | | |
| 1/11/1999 | 2529 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.98 | | | |
| 1/11/1999 | 2532 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 1/11/1999 | 2535 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D | 215-751-9178 | 16.24 | | | |
| 1/11/1999 | | Customer payment | -split- | Deposit | | 1,742.40 | | |
| 1/12/1999 | | NYNEX-NY | -split- | 212-399-0071  and 718-771 | 59.59 | | | |
| 1/12/1999 | 2530 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 342.50 | | | |
| 1/12/1999 | 2534 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- DEC 98 & JAN 99 | 1,102.50 | | X | |
| 1/12/1999 | 2536 | TOWER RESOURCE MANAGE | -split- | January rent as agreed | 1,000.00 | | X | |
| 1/14/1999 | 2537 | First Union | BANK  CHARGES | confirm #r090119 | 24.00 | | | |
| 1/15/1999 | 2531 | American Express | -split- | a/c # 3782-652516-64002 | 29.32 | | | |
| 1/18/1999 | 2541 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 1/1- 1/15 | 1,000.00 | | X | X |
| 1/19/1999 | 2533 | MCI WORLDCOM | TELPEHONE:TELEPHON | 610-525-1185 | 142.96 | | X | X |

**US MobilComm CHECK REGISTER 2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 1/19/1999 | 2539 | PA DEPARTMENT OF REVENL | SALES TAX PAYABLE | 23-466-926 | 59.99 | | | |
| 1/19/1999 | 2540 | MD SALES TAX | SALES TAX PAYABLE | 8248233 | 720.35 | | | |
| 1/19/1999 | | ADJUST | -split- | sales tax income | | | | |
| 1/19/1999 | | Customer payment | Undeposited Funds | Deposit | | 212.00 | | |
| 1/19/1999 | | Customer payment | Undeposited Funds | Deposit | | 260.10 | | |
| 1/20/1999 | | First Union | BANK CHARGES | confirm # r2090119 | | 24.00 | | |
| 1/20/1999 | | Customer payment | Undeposited Funds | Deposit | | 3,628.80 | | |
| 1/25/1999 | 2542 | MOTOROLA | NEW YORK Market:AJEE | a/c # 1035280924-0005-00: | 1,365.00 | | X | X |
| 1/26/1999 | | Customer payment | -split- | Deposit | | 3,990.00 | | |
| 1/28/1999 | | Customer payment | Undeposited Funds | Deposit | | 907.20 | | |
| 1/29/1999 | 2545 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 1/18- 1/27/99 | 1,000.00 | | X | X |
| 2/1/1999 | 2538 | FEDERAL COMMUNICATIONS | PHILADELPHIA Market:BI | WPED679 Philadelphia | 105.00 | | | |
| 2/1/1999 | 2543 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Re | 610-640-4072 | 21.81 | | | |
| 2/1/1999 | 2544 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.96 | | | |
| 2/1/1999 | 2546 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 342.50 | | | |
| 2/1/1999 | 2547 | Hilzo Limited Partnership | BALT/WASH Market:UNIC | rent-feb 99 | 551.25 | | | |
| 2/2/1999 | | Customer payment | -split- | Deposit | | 3,616.20 | | |
| 2/4/1999 | | transfer to/from Money Market A | CASH-MONEY MKT | | 3,000.00 | | | |
| 2/5/1999 | | Customer payment | Undeposited Funds | Deposit | | 113.40 | | |
| 2/8/1999 | 2548 | American Express | -split- | a/c # 3782-652516-64002 | 66.78 | | | |
| 2/8/1999 | 2549 | TOWER RESOURCE MANAGE | -split- | Febuary rent as agreed | 1,000.00 | | X | X |
| 2/8/1999 | 2551 | NYNEX-NY | -split- | 212-399-0071 and 718-771 | 57.33 | | | |
| 2/9/1999 | | Customer payment | -split- | Deposit | | 594.00 | | |
| 2/10/1999 | 2550 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 2/10/1999 | 2552 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 123.02 | | | |
| 2/10/1999 | | First Union | BANK CHARGES | jan | 16.00 | | | |
| 2/12/1999 | 2555 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 2/1- 2/11/99 | 1,000.00 | | X | X |
| 2/16/1999 | 2553 | MCI WORLDCOM | TELPEHONE:TELEPHON | 610-525-1185 | 90.32 | | | |
| 2/16/1999 | 2554 | BLANTON ANTENNA SERVICE | BALT/WASH Market:USM | INV # 1481 | 520.00 | | | |
| 2/16/1999 | 2556 | DELAWARE SECRETARY OF S | TAXES- STATE INC & FR | file 2391361 98 franchise ta | 50.00 | | | |
| 2/16/1999 | 2557 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D | 215-751-9178 | 16.24 | | | |
| 2/19/1999 | | Customer payment | Undeposited Funds | Deposit | | 432.00 | | |
| 2/22/1999 | 2558 | MOTOROLA | NEW YORK Market:AJEE | a/c # 1035280924-0005-00: | 1,365.00 | | X | X |
| 2/26/1999 | 2560 | RICHARD SHORIN | -split- | period 2/16- 2/26/99 | 805.00 | | | |
| 2/26/1999 | | Customer payment | -split- | Deposit | | 432.00 | | |
| 3/1/1999 | 2561 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Re | 610-640-4072 | 21.81 | | | |
| 3/1/1999 | 2562 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.96 | | | |
| 3/1/1999 | 2563 | Hilzo Limited Partnership | BALT/WASH Market:UNIC | rent-mar 99 | 551.25 | | | |
| 3/2/1999 | | Customer payment | -split- | Deposit | | 4,536.00 | | |
| 3/3/1999 | 2559 | BELL ATLANTIC- PA-1185 | -split- | 610-525-1185-86385y | 264.33 | | | |
| 3/3/1999 | 2564 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 342.50 | | | |
| 3/5/1999 | 2565 | American Express | -split- | a/c # 3782-652516-64002 | 40.86 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|
| 3/5/1999 | | Customer payment | -split- | Deposit | | 964.50 | | |
| 3/8/1999 | 2567 | NEW YORK STATE CORPORA | TAXES- STATE INC & FR | 1998 Form CT-5  FID 23-27 | 325.00 | | | |
| 3/9/1999 | | Customer payment | -split- | Deposit | | 443.51 | | |
| 3/10/1999 | 2566 | Penn Dept of Revenue | TAXES- STATE INC & FR | 1998 Franchise tax    Box 6; | 300.00 | | | |
| 3/10/1999 | 2571 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 3/10/1999 | 2572 | NYNEX-NY | -split- | 212-399-0071  and 718-771 | 56.15 | | | |
| 3/10/1999 | 2573 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 16.24 | | | |
| 3/10/1999 | 2575 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185-936 | 174.82 | | | |
| 3/12/1999 | 2577 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 3/1- 3/11/99 | 1,000.00 | | | X |
| 3/12/1999 | | First Union | BANK CHARGES | J1350316 | 8.68 | | | |
| 3/12/1999 | | Customer payment | Undeposited Funds | Deposit | | 324.75 | | |
| 3/14/1999 | 2568 | DISTRICT OF COLUMBIA GOV | TAXES- STATE INC & FR | 1998 Corp Franchise Tax  F. | 100.00 | | | |
| 3/14/1999 | 2570 | TOWER RESOURCE MANAGE | -split- | March rent as agreed | 1,000.00 | | X | |
| 3/14/1999 | 2574 | FEDERAL COMMUNICATIONS | BALT/WASH Market:LEA | WPEN986  Washington DC | 105.00 | | | |
| 3/14/1999 | 2579 | MCI WORLDCOM | TELEPHONE:TELEPHON | 610-525-1185 | 101.94 | | | |
| 3/14/1999 | | First Union | BANK CHARGES | J1350316 | | 8.68 | | |
| 3/15/1999 | 2578 | NEW YORK STATE SALES TA) | SALES TAX PAYABLE | | | | | |
| 3/15/1999 | | NEW YORK STATE SALES TA) | -split- | 1st quarter | 142.10 | | | |
| 3/18/1999 | 2576 | CSC | PROFESSIONAL SERVIC | AC # 113050A | 185.00 | | | |
| 3/22/1999 | 2569 | WESTERN SHORES MECHANI | -split- | refund March 99 | 84.00 | | | |
| 3/23/1999 | | Customer payment | Undeposited Funds | Deposit | | 481.93 | | |
| 3/25/1999 | 2585 | RICHARD SHORIN | -split- | period  3/15- 3/25/99 | 1,176.50 | | X | |
| 3/25/1999 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 500.00 | | |
| 3/29/1999 | 2581 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:R | 610-640-4072 | 21.81 | | | |
| 3/30/1999 | 2580 | MOTOROLA | NEW YORK Market:AJEE | a/c # 1035280924-0005-00; | 1,365.00 | | X | X |
| 3/31/1999 | 2582 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.96 | | | |
| 4/5/1999 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 1,000.00 | | |
| 4/5/1999 | | Customer payment | Undeposited Funds | Deposit | | 750.00 | | |
| 4/6/1999 | 2583 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 342.50 | | | |
| 4/6/1999 | 2584 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent-april 99 | 551.25 | | | |
| 4/6/1999 | | Customer payment | Undeposited Funds | Deposit | | 1,360.80 | | |
| 4/12/1999 | 2586 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185-936 | 139.51 | | | |
| 4/12/1999 | 2587 | American Express | -split- | a/c # 3782-652516-64002 | 139.37 | | | |
| 4/12/1999 | 2588 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 4/12/1999 | | Customer payment | -split- | Deposit | | 880.20 | | |
| 4/13/1999 | 2589 | NYNEX-NY | -split- | 212-399-0071  and 718-771 | 55.03 | | | |
| 4/13/1999 | 2590 | AMTA | DUES & SEMINARS | DUES 1999 ID # 2403, inv | 350.00 | | | |
| 4/13/1999 | 2591 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 16.24 | | | |
| 4/14/1999 | 2592 | MCI WORLDCOM | TELEPHONE:TELEPHON | 610-525-1185 | 70.72 | | | |
| 4/14/1999 | | Customer payment | -split- | Deposit | | 1,134.00 | | |
| 4/16/1999 | 2597 | RICHARD SHORIN | -split- | period 3/30- 4/15/99 | 1,158.00 | | X | X |
| 4/20/1999 | 2594 | MOTOROLA | NEW YORK Market:AJEE | a/c # 1035280924-0005-00; | 1,365.00 | | X | X |

# US MobilComm CHECK REGISTER 2100017-755026
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | Documentation Attached invoice |
|---|---|---|---|---|---|---|---|---|
| 4/20/1999 | 2595 | MD SALES TAX | SALES TAX PAYABLE | 23-466-926 | 667.00 | | | |
| 4/20/1999 | 2596 | PA DEPARTMENT OF REVENL | SALES TAX PAYABLE | 8248233 | 46.63 | | | |
| 4/20/1999 | | ADJUST | -split- | | | | | |
| 4/23/1999 | | transfer to/from Money Market A | CASH-MONEY MKT | | 2,000.00 | | | |
| 4/23/1999 | | Customer payment | -split- | Deposit | | 4,819.50 | X | X |
| 4/29/1999 | | Customer payment | -split- | Deposit | | 1,787.00 | | |
| 4/30/1999 | | Customer payment | -split- | Deposit | | 2,154.60 | | |
| 5/3/1999 | 2598 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:RE | 610-640-4072 | 21.81 | | | |
| 5/3/1999 | 2599 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.96 | | | |
| 5/3/1999 | 2601 | RICHARD SHORIN | -split- | period 4/19- 4/30/99 | 990.00 | | | |
| 5/3/1999 | 2605 | NYNEX-NY | NEW YORK Market:AJEEI | 212-399-0071 | 15.14 | | | |
| 5/3/1999 | | transfer to/from Money Market A | CASH-MONEY MKT | | 2,000.00 | | X | X |
| 5/5/1999 | 2600 | FEDERAL COMMUNICATIONS | BALT/WASH Market:USM | WPEQ210  Baltimore | 105.00 | | | |
| 5/5/1999 | 2602 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent-may 99 | 551.25 | | | |
| 5/5/1999 | 2603 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 342.50 | | | |
| 5/5/1999 | 2604 | TOWER RESOURCE MANAGE | -split- | May rent as agreed | 1,000.00 | | X | X |
| 5/5/1999 | | transfer to/from Money Market A | CASH-MONEY MKT | | 1,000.00 | | X | X |
| 5/6/1999 | | Customer payment | Undeposited Funds | Deposit | | 108.00 | | |
| 5/10/1999 | 2606 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185-936 | 140.80 | | | |
| 5/10/1999 | 2607 | American Express | -split- | a/c # 3782-652516-64002 | 35.91 | | | |
| 5/11/1999 | 2608 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 5/11/1999 | | Customer payment | -split- | Deposit | | 594.00 | | |
| 5/14/1999 | 2612 | RICHARD SHORIN | -split- | period 5/3- 5/14/99 | 1,157.38 | | | |
| 5/14/1999 | | Customer payment | -split- | Deposit | | 3,258.00 | X | X |
| 5/17/1999 | 2609 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 16.24 | | | |
| 5/17/1999 | 2611 | MOTOROLA | NEW YORK Market:AJEEI | a/c # 1035280924-0005-00: | 1,365.00 | | X | X |
| 5/17/1999 | 2613 | SPRINT | TELEPEHONE:TELEPHON | A/C # 130060276 | 5.01 | | | |
| 5/19/1999 | | Customer payment | Undeposited Funds | Deposit | | 238.50 | | |
| 5/21/1999 | 2610 | MCI WORLDCOM | TELPEHONE:TELEPHON | 610-525-1185  a/c# 086546 | 64.80 | | | |
| 5/24/1999 | 2623 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 5/17- 5/27 | 937.50 | | | |
| 5/28/1999 | 2621 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 23.61 | | | |
| 5/28/1999 | 2622 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:RE | 610-640-4072 | 21.81 | | | |
| 6/3/1999 | 2616 | BELL ATLANTIC- PA-1185 | TELEPEHONE:TELEPHON | 610-525-1185-936 | 146.09 | | | |
| 6/3/1999 | | Customer payment | Undeposited Funds | Deposit | | 216.00 | | |
| 6/4/1999 | 2619 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent-june 99 | 551.25 | | | |
| 6/4/1999 | 2620 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 342.50 | | | |
| 6/8/1999 | | Customer payment | -split- | Deposit | | 4,635.00 | | |
| 6/9/1999 | 2617 | American Express | -split- | a/c # 3782-652516-64002 | 27.51 | | | |
| 6/9/1999 | 2618 | TOWER RESOURCE MANAGE | -split- | june rent as agreed | 1,000.00 | | X | X |
| 6/9/1999 | | transfer to/from Money Market A | CASH-MONEY MKT | | 1,800.00 | | X | X |
| 6/10/1999 | 2630 | RICHARD SHORIN | -split- | period 6/1- 6/9/99 | 783.00 | | | |
| 6/11/1999 | | Customer payment | -split- | Deposit | | 784.50 | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|
| 6/14/1999 | 2625 | MCI WORLDCOM | TELEPHONE:TELEPHON | 610-525-1185  a/c# 086546 | 122.67 | | | |
| 6/14/1999 | 2626 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 17.83 | | | |
| 6/14/1999 | 2629 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 17.06 | | | |
| 6/16/1999 | 2624 | NYNEX-NY | NEW YORK Market:AJEEl | 212-399-0071 | 23.84 | | | |
| 6/16/1999 | 2627 | D. C. Treasurer | TAXES- STATE INC & FR. | 1999 FR-1000 Arena Fee R | 25.00 | | | |
| 6/16/1999 | | Customer payment | Undeposited Funds | Deposit | | 308.51 | | |
| 6/22/1999 | 2631 | MOTOROLA | NEW YORK Market:AJEEl | a/c # 1035280924-0005-00: | 1,365.00 | | × | |
| 6/22/1999 | | Customer payment | Undeposited Funds | Deposit | | 324.75 | | |
| 6/24/1999 | 2633 | SPRINT | TELEPHONE:TELEPHON | A/C # 130060276 | 13.49 | | | |
| 6/25/1999 | | Customer payment | -split- | Deposit | | 828.88 | | |
| 6/28/1999 | 2632 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:RE | 610-640-4072 | 22.75 | | | |
| 6/28/1999 | 2634 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 6/14- 6/28/99 | 1,500.00 | | × | × |
| 7/2/1999 | | Customer payment | Undeposited Funds | Deposit | | 450.00 | | |
| 7/7/1999 | 2635 | BELL ATLANTIC MD | BALT/WASH Market:USM. | 410-542-6445 | 23.21 | | | |
| 7/7/1999 | 2637 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent-july 99 | 551.25 | | | |
| 7/7/1999 dep | | Hartford Insurance Co | BALT/WASH Market:USM. | insurance recovery 1/15/99 loss | | 1,247.44 | | |
| 7/8/1999 | 2636 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 342.50 | | × | |
| 7/9/1999 | | Customer payment | Undeposited Funds | Deposit | | 1,360.80 | | |
| 7/12/1999 | 2639 | American Express | -split- | a/c # 3782-652516-64002 | 76.00 | | | |
| 7/12/1999 | 2641 | NYNEX-NY | NEW YORK Market:AJEEl | 212-399-0071 | 24.97 | | | |
| 7/12/1999 | 2642 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185-936 | 195.93 | | | |
| 7/13/1999 | | Customer payment | -split- | Deposit | | 369.90 | | |
| 7/14/1999 | 2638 | TOWER RESOURCE MANAGE | -split- | july rent as agreed | 1,000.00 | | × | × |
| 7/14/1999 | 2640 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 18.55 | | | |
| 7/14/1999 | 2643 | Communication Electronics | BALT/WASH Market:USM. | repairs 1/15/99  invoice # 2: | 1,247.44 | | × | × |
| 7/15/1999 | 2644 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 16.49 | | | |
| 7/15/1999 | 2646 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 7/1- 7/15/99 | 1,250.00 | | × | × |
| 7/16/1999 | | Customer payment | -split- | Deposit | | 5,485.10 | | |
| 7/19/1999 | 2645 | MCI WORLDCOM | TELEPHONE:TELEPHON | 610-525-1185  a/c# 086546 | 99.98 | | | |
| 7/19/1999 | 2647 | MD SALES TAX | SALES TAX PAYABLE | 8248233 | 659.00 | | | |
| 7/19/1999 | 2648 | PA DEPARTMENT OF REVENL | SALES TAX PAYABLE | 23-466-926 | 33.26 | | | |
| 7/19/1999 | | transfer to/from Money Market | A CASH-MONEY MKT | | 2,000.00 | | | |
| 7/19/1999 | | Customer payment | -split- | Deposit | | 346.50 | | |
| 7/26/1999 | 2649 | MOTOROLA | NEW YORK Market:AJEEl | a/c # 1035280924-0005-00: | 1,433.50 | | × | × |
| 7/26/1999 | 2651 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:RE | 610-640-4072 | 22.08 | | | |
| 7/27/1999 | | Customer payment | Undeposited Funds | Deposit | | 1,190.70 | | |
| 7/27/1999 | | Customer payment | Undeposited Funds | Deposit | | 1,575.00 | | |
| 7/30/1999 | 2650 | SPRINT | TELEPHONE:TELEPHON | A/C # 130060276 | 97.47 | | | |
| 8/3/1999 | 2655 | RICHARD SHORIN | -split- | period  7/19- 7/30/99 | 1,033.28 | | × | × |
| 8/4/1999 | | Customer payment | Undeposited Funds | Deposit | | 2,041.20 | | |
| 8/5/1999 | 2652 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent-aug 99 | 551.25 | | | |
| 8/5/1999 | 2654 | BELL ATLANTIC MD | BALT/WASH Market:USM. | 410-542-6445 | 22.97 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 8/9/1999 | 2653 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 342.50 | | | |
| 8/9/1999 | 2656 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 18.07 | | | |
| 8/9/1999 | 2657 | American Express | -split- | a/c # 3782-652516-64002 | 136.08 | | | |
| 8/9/1999 | 2658 | TOWER RESOURCE MANAGE | -split- | aug rent | 1,000.00 | | X | X |
| 8/9/1999 | 2659 | NYNEX-NY | NEW YORK Market:AJEEI | 212-399-0071 | 24.11 | | | |
| 8/9/1999 | 2660 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 117.94 | | | |
| 8/9/1999 | 2661 | TOWER RESOURCE MANAGE | -split- | April 99 Rent | 1,000.00 | | X | X |
| 8/10/1999 chk | | WIRELESS INC | NEW YORK Market:WIRE | reimburse insurance for1999 | | 130.00 | | |
| 8/10/1999 | | Customer payment | -split- | Deposit | | 531.00 | | |
| 8/11/1999 | | First Union | BANK  CHARGES | | 6.00 | | | |
| 8/12/1999 | | AMTA | DUES & SEMINARS | DUES 1999 ID # 2403, inv | 208.33 | | | |
| 8/12/1999 | 2662 | MCI WORLDCOM | TELPEHONE:TELEPHON | 610-525-1185  a/c# 086546 | 141.88 | | | |
| 8/13/1999 | 2664 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 16.51 | | | |
| 8/13/1999 | 2666 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 8/2- 8/12 | 1,000.00 | | X | X |
| 8/17/1999 | 2665 | MCI WIRELESS | RECEIVABLE MISC | | 159.78 | | | |
| 8/19/1999 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 1,000.00 | | |
| 8/19/1999 | | Customer payment | Undeposited Funds | Deposit | | 432.00 | | |
| 8/20/1999 | 2670 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rt | 610-640-4072 | 22.08 | | | |
| 8/22/1999 | 2669 | MOTOROLA | NEW YORK Market:AJEEI | a/c # 1035280924-0005-00: | 1,433.50 | | X | X |
| 8/22/1999 | 2671 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 23.01 | | | |
| 8/31/1999 | | Customer payment | Undeposited Funds | Deposit | | 378.00 | | |
| 9/3/1999 | 2667 | FEDERAL COMMUNICATIONS | BALT/WASH Market:PONI | WPCX463 | 45.00 | | | |
| 9/7/1999 | 2675 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 8/17- 9/3/99 | 750.00 | | | |
| 9/7/1999 | | Customer payment | Undeposited Funds | Deposit | | 216.00 | | |
| 9/8/1999 | 2672 | American Express | -split- | a/c # 3782-652516-64002 | 115.48 | | | |
| 9/8/1999 | 2673 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent-sept 99 | 551.25 | | | |
| 9/8/1999 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 1,000.00 | | |
| 9/8/1999 | | First Union | BANK  CHARGES | refund sc | | 6.00 | | |
| 9/10/1999 | 2674 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 345.00 | | | |
| 9/10/1999 | | Customer payment | -split- | Deposit | | 784.50 | | |
| 9/13/1999 | 2676 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 18.07 | | | |
| 9/13/1999 | 2679 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 130.81 | | | |
| 9/15/1999 | 2668 | NYNEX-NY | NEW YORK Market:AJEEI | 212-399-0071 | 25.07 | | | |
| 9/15/1999 | 2677 | MCI WIRELESS | RECEIVABLE MISC | mfx | 58.51 | | | |
| 9/15/1999 | 2678 | MCI WORLDCOM | TELPEHONE:TELEPHON | 610-525-1185  a/c# 086546 | 96.69 | | | |
| 9/15/1999 | 2680 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ | 215-751-9178 | 17.09 | | | |
| 9/15/1999 | | Customer payment | -split- | Deposit | | 4,628.51 | | |
| 9/16/1999 | 2682 | RICHARD SHORIN | -split- | period  9/7 9/16/99 | 1,033.00 | | X | X |
| 9/21/1999 | 2683 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rt | 610-640-4072 | 22.08 | | | |
| 9/21/1999 | | transfer to/from Money Market A | CASH-MONEY MKT | Funds transfer to/from Mon | 2,000.00 | | | |
| 9/22/1999 | 2681 | TOWER RESOURCE MANAGE | -split- | Sept 99 Rent | 1,000.00 | | X | X |
| 9/24/1999 | | Customer payment | Undeposited Funds | Deposit | | 324.75 | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 9/27/1999 | 2684 | JACK LEHR ELECTRIC INC | PHILADELPHIA Market:CALDERON REVENU | | 45.00 | | | |
| 9/29/1999 | 2685 | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 23.01 | | | X |
| 9/29/1999 | | American Express | -split- | a/c # 3782-652516-64002 | | | | |
| 9/29/1999 | | Customer payment | Undeposited Funds | Deposit | | 568.31 | | |
| 10/1/1999 | 2686 | RICHARD SHORIN | PROFESSIONAL SERVIC | period  9/20- 9/30/99 | 1,000.00 | | X | X |
| 10/1/1999 | | Customer payment | -split- | Deposit | | 1,116.00 | | |
| 10/5/1999 | 2687 | Pinnacle Towers Inc. | NEW YORK Market:AJEEI Sept 99 rent Burlington Hou | | 1,433.50 | | X | X |
| 10/5/1999 | 2688 | Hillzo Limited Partnership | BALT/WASH Market:UNIC rent-Oct 99 | | 551.25 | | | |
| 10/5/1999 | 2689 | Imperial Realty Co | CHICAGO Market:OPERA 1701 s. 1st ave Maywood, I | | 345.00 | | | |
| 10/6/1999 | | HOLLYWOOD, INC | NEW YORK Market:AJEEI Adv # 637505 | | 900.00 | | | |
| 10/6/1999 | | Customer payment | Undeposited Funds | Deposit | | 242.55 | | |
| 10/7/1999 | | Customer payment | Undeposited Funds | Deposit | | 1,455.30 | | |
| 10/12/1999 | 2690 | TOWER RESOURCE MANAGE | -split- | Oct 99 Rent | 1,000.00 | | X | X |
| 10/12/1999 | 2691 | NYNEX-MA | BOSTON Market:RITTER 617-247-2046 414 | | 18.07 | | | |
| 10/12/1999 | 2692 | NYNEX-NY | NEW YORK Market:AJEEI 212-399-0071 | | 24.11 | | | |
| 10/12/1999 | 2693 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON 610-525-1185-936 | | 118.65 | | | |
| 10/12/1999 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 1,500.00 | | |
| 10/18/1999 | 2695 | MCI WORLDCOM | TELPEHONE:TELEPHON 610-525-1185  a/c# 086546 | | 69.20 | | | |
| 10/18/1999 | 2696 | RICHARD SHORIN | -split- | period  10/4- 10/15/99 | 1,002.98 | | X | X |
| 10/18/1999 | 2697 | PA DEPARTMENT OF REVENI | SALES TAX PAYABLE | 23-466-926 | 33.26 | | | |
| 10/18/1999 | 2698 | MD SALES TAX | SALES TAX PAYABLE | 8248233 | 548.93 | | | |
| 10/18/1999 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,000.00 | | |
| 10/18/1999 | | Customer payment | Undeposited Funds | Deposit | | 238.50 | | |
| 10/20/1999 | 2694 | Pinnacle Towers Inc. | NEW YORK Market:AJEEI Oct 99 rent Burlington Hous | | 1,433.50 | | X | X |
| 10/22/1999 | 2699 | MCI WIRELESS | RECEIVABLE MISC | mfx | 119.51 | | | |
| 10/22/1999 | 2700 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Ri 610-640-4072 | | 22.08 | | | |
| 10/22/1999 | 2701 | BELL ATLANTIC-PA-lib | PHILADELPHIA Market:D/ 215-751-9178 | | 7.80 | | | |
| 10/22/1999 | | Customer payment | -split- | Deposit | | 5,566.05 | | |
| 10/28/1999 | | Customer payment | CASH-MONEY MKT | Funds transfer to/from Mon | 4,000.00 | | | |
| 10/28/1999 | | Customer payment | Undeposited Funds | Deposit | | 788.29 | | |
| 10/29/1999 | 2702 | RICHARD SHORIN | -split- | period  10/18- 10/28/99 | 998.52 | | | |
| 11/2/1999 | 2703 | Imperial Realty Co | CHICAGO Market:OPERA 1701 s. 1st ave Maywood, I | | 345.00 | | | |
| 11/2/1999 | 2704 | Hillzo Limited Partnership | BALT/WASH Market:UNIC rent-nov 99 | | 551.25 | | | |
| 11/2/1999 | 2705 | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 23.02 | | | |
| 11/4/1999 | | Customer payment | Undeposited Funds | Deposit | | 970.20 | | |
| 11/5/1999 | 2709 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON 610-525-1185-936 | | 119.35 | | | |
| 11/8/1999 | | WIRELESS INC | NEW YORK Market:WIRE 1 year ins reimbursement | | 130.00 | | | |
| 11/8/1999 | | Customer payment | -split- | Deposit | | 2,421.45 | | |
| 11/12/1999 | 2706 | NYNEX-NY | NEW YORK Market:AJEEI 212-399-0071 | | 24.25 | | | |
| 11/12/1999 | 2707 | TOWER RESOURCE MANAGE | -split- | nov 99 Rent | 1,000.00 | | X | X |
| 11/12/1999 | 2708 | Pinnacle Towers Inc. | NEW YORK Market:AJEEI Nov 99 rent Burlington Hous | | 1,433.50 | | X | X |
| 11/12/1999 | 2710 | American Express | -split- | a/c # 3782-652516-64002 | 129.46 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Doc. check | Doc. invoice |
|---|---|---|---|---|---|---|---|---|
| 11/12/1999 | 2714 | RICHARD SHORIN | -split- | period 11/2- 11/1/99 | 1,197.00 | | X | X |
| 11/14/1999 | | First Union | BANK CHARGES | | 24.00 | | | |
| 11/16/1999 | 2711 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 18.07 | | | |
| 11/17/1999 | | Customer payment | Undeposited Funds | Deposit | | 432.00 | | |
| 11/18/1999 | 2712 | MCI WORLDCOM | TELPEHONE:TELEPHON | 610-525-1185  a/c# 086546 | 97.43 | | X | X |
| 11/18/1999 | 2713 | MCI WIRELESS | RECEIVABLE MISC | mfx (1/2 bill) | 32.02 | | | X |
| 11/18/1999 | | First Union | BANK CHARGES | | 16.00 | | | |
| 11/19/1999 | | transfer to/from Money Market A | CASH-MONEY MKT | | 100.00 | | | |
| 11/19/1999 | | Customer payment | Undeposited Funds | Deposit | | 357.00 | | |
| 11/22/1999 | 2715 | TESSCO | BALT/WASH-USM | A/C # 2431956 INV # 3489ξ | 564.06 | | X | X |
| 11/22/1999 | 2716 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:R | 610-640-4072 | 22.08 | | | |
| 11/30/1999 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,100.00 | | |
| 11/30/1999 | | Customer payment | -split- | Deposit | | 1,345.39 | | |
| 12/2/1999 | 2717 | ACCORDIA INC | -split- | CUST # 132293  inv #2763 | 2,821.00 | | X | X |
| 12/2/1999 | 2718 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 11/15- 12/2/99 | 1,000.00 | | X | X |
| 12/3/1999 | 2722 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 345.00 | | | |
| 12/3/1999 | | Customer payment | Undeposited Funds | Deposit | | 216.00 | | |
| 12/6/1999 | 2719 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.98 | | | |
| 12/6/1999 | 2720 | Pinnacle Towers Inc. | NEW YORK Market:AJEEI | DEC 99 rent Burlington Hou | 1,433.50 | | X | X |
| 12/6/1999 | 2721 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent-dec-99 | 551.25 | | | |
| 12/6/1999 | 2723 | American Express | -split- | a/c # 3782-652516-64002 | 28.09 | | | |
| 12/6/1999 | 2724 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 18.07 | | | |
| 12/6/1999 | 2725 | TOWER RESOURCE MANAGE | -split- | Dec 99 Rent | 1,000.00 | | X | X |
| 12/6/1999 | 2726 | NYNEX-NY | NEW YORK Market:AJEEI | 212-399-0071 | 24.11 | | | |
| 12/6/1999 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,700.00 | | |
| 12/7/1999 | | Customer payment | Undeposited Funds | Deposit | | 649.50 | | |
| 12/15/1999 | 2727 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 119.35 | | | |
| 12/17/1999 | 2728 | MCI WORLDCOM | -split- | 610-525-1185  a/c# 086546 | 174.60 | | | |
| 12/17/1999 | | Customer payment | -split- | Deposit | | 702.75 | | |
| 12/21/1999 | 2729 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 12/7 -12/17/99 | 1,000.00 | | X | X |
| 12/21/1999 | | transfer to/from Money Market A | CASH-MONEY MKT | Funds transfer to/from Mon | 1,500.00 | | X | X |
| 12/21/1999 | | Customer payment | Undeposited Funds | Deposit | | 135.00 | | |
| 12/23/1999 | | transfer to/from Money Market A | CASH-MONEY MKT | Funds transfer to/from Mon | 500.00 | | | |
| 12/24/1999 | 2730 | Communication Electronics | BALT/WASH Market:USM | invoice # 26473 | 1,904.40 | | X | X |
| 12/24/1999 | 2732 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:R | 610-640-4072 | 22.16 | | | |
| 12/24/1999 | | Customer payment | Undeposited Funds | Deposit | | 568.31 | | |
| 12/30/1999 | 2733 | MCI WIRELESS | RECEIVABLE MISC | mfx (1/2 bill) | 31.99 | | | |
| 12/31/1999 | | ADJUST | -split- | | 22.99 | | | |
| 1/4/2000 | 2734 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 12/20/99- 12/30/99 | 750.00 | | | |
| 1/6/2000 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 3,500.00 | | |
| 1/7/2000 | 2735 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.99 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 1/7/2000 | 2739 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 10.68 | | | |
| 1/7/2000 | 2740 | BELL ATLANTIC- PA-1185 | TELEPHONE::TELEPHON | 610-525-1185-936 | 119.38 | | | |
| 1/7/2000 | 2742 | NYNEX-NY | NEW YORK Market:AJEEl | 212-399-0071 | 24.11 | | | |
| 1/7/2000 | 2743 | American Express | -split- | a/c # 3782-652516-64002 | 80.94 | | | |
| 1/10/2000 | 2736 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent-Jan 00 | 551.25 | | | |
| 1/10/2000 | 2737 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 345.00 | | | |
| 1/10/2000 | 2738 | TOWER RESOURCE MANAGE | -split- | Jan 00 Rent | 1,000.00 | | X | X |
| 1/10/2000 | 2741 | Pinnacle Towers Inc. | NEW YORK Market:AJEEl | JAN 00 rent Burlington Hou | 1,433.50 | | X | X |
| 1/12/2000 | | Customer payment | -split- | Deposit | | 1,030.84 | | |
| 1/13/2000 | 2731 | APPLIED COMMUNICATION | BOSTON Market:RITTER | inv# T-2075 | 125.00 | | | |
| 1/13/2000 | 2744 | MCI WORLDCOM | TELEPHONE::TELEPHON | 610-525-1185   a/c# 086546 | 108.63 | | | |
| 1/14/2000 | 2745 | PA DEPARTMENT OF REVENI | SALES TAX PAYABLE | 23-466-926 | 26.73 | | | |
| 1/14/2000 | 2746 | MD SALES TAX | SALES TAX PAYABLE | 8248233 | 587.07 | | | |
| 1/18/2000 | 2747 | RICHARD SHORIN | PROFESSIONAL SERVIC | period  1/3- 1/13/00 | 1,000.00 | | X | X |
| 1/19/2000 | | Customer payment | -split- | Deposit | | 1,940.40 | | |
| 1/20/2000 | 2748 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Re | 610-640-4072 | 22.08 | | | |
| 1/28/2000 | 2749 | RICHARD SHORIN | -split- | period  1/17- 1/28/00 | 1,033.00 | | X | X |
| 1/28/2000 | | Customer payment | -split- | Deposit | | 1,087.43 | | |
| 1/31/2000 | | Customer payment | CASH-MONEY MKT | | | 7,800.00 | | |
| 2/1/2000 | 10018 | TELEWAVE INC | NOTES PAYABLE-Equiprr | loan payoff in full settlemnt | 8,500.00 | | X | X |
| 2/3/2000 | 2753 | transfer to/from Money Market A | CASH-MONEY MKT | | | 400.00 | X | |
| 2/4/2000 | 2756 | NYNEX-NY | NEW YORK Market:AJEEl | 212-399-0071 | 24.13 | | | |
| 2/4/2000 | | Customer payment | Undeposited Funds | Deposit | | 1,123.50 | | |
| 2/7/2000 | 2750 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.99 | | | |
| 2/7/2000 | 2751 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 345.00 | | | |
| 2/7/2000 | 2752 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent-feb 00 | 551.25 | | | |
| 2/7/2000 | 2755 | TOWER RESOURCE MANAGE | -split- | feb 00 Rent | 1,000.00 | | X | X |
| 2/9/2000 | 2754 | DELAWARE SECRETARY OF S | TAXES- STATE INC & FR. | file 2391361 1999 franchise | 50.00 | | | |
| 2/9/2000 | 2757 | MCI WORLDCOM | TELEPHONE::TELEPHON | 610-525-1185-936 | 125.57 | | | |
| 2/9/2000 | | Customer payment | -split- | Deposit | | 2,713.95 | | |
| 2/10/2000 | 2759 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 18.07 | | | |
| 2/10/2000 | 2760 | American Express | -split- | a/c # 3782-652516-64002 | 158.03 | | | |
| 2/11/2000 | 2762 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 2/1- 2/10/00 | 1,000.00 | | X | X |
| 2/11/2000 | | transfer to/from Money Market A | CASH-MONEY MKT | Funds transfer to/from Mon | 3,000.00 | | | |
| 2/11/2000 | | Customer payment | -split- | Deposit | | 4,119.30 | | |
| 2/12/2000 | 2758 | Pinnacle Towers Inc. | NEW YORK Market:AJEEl | feb 00 rent Burlington Hous | 1,433.50 | | X | X |
| 2/16/2000 | | Customer payment | Undeposited Funds | Deposit | | 432.00 | | |
| 2/17/2000 | 2761 | MCI WORLDCOM | TELEPHONE::TELEPHON | 610-525-1185  a/c# 086546 | 117.68 | | | |
| 2/25/2000 | D31 | DAVID ELKIN | PAID IN CAPITAL | | | 8,000.00 | | |
| 2/28/2000 | 2764 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 2/14- 2/28/00 | 1,000.00 | | X | X |
| 2/28/2000 | | transfer to/from Money Market A | CASH-MONEY MKT | Funds transfer to/from Mon. | 6,000.00 | | | |
| 2/29/2000 | 2763 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Re | 610-640-4072 | 22.08 | | | |

# US MobilComm CHECK REGISTER  2100017-755026
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 2/29/2000 | | Customer payment | -split- | Deposit | | 789.00 | | |
| 3/1/2000 | 2765 | Communication Electronics | BALT/WASH Market:USM | invoice # 26936 | 286.55 | | | |
| 3/1/2000 | 2766 | Hllzo Limited Partnership | BALT/WASH Market:UNIC | rent-march 00 | 551.25 | | | |
| 3/1/2000 | 2767 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 345.00 | | | |
| 3/2/2000 | 2768 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.99 | | | |
| 3/7/2000 | | Customer payment | -split- | Deposit | | 4,860.00 | | |
| 3/9/2000 | 2771 | American Express | -split- | a/c # 3782-652516-64002 | 380.16 | | | X |
| 3/9/2000 | 2772 | NYNEX-NY | NEW YORK Market:AJEEI | 212-399-0071 | 23.94 | | | |
| 3/10/2000 | 2769 | TOWER RESOURCE MANAGE | -split- | march 00 Rent | 1,000.00 | | X | |
| 3/10/2000 | 2770 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 18.07 | | | |
| 3/10/2000 | 2773 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 119.40 | | | |
| 3/10/2000 | 2774 | Penn Dept of Revenue | TAXES- STATE INC & FR | 1999 Franchise tax   Box 6? | 200.00 | | | |
| 3/10/2000 | 2776 | DISTRICT OF COLUMBIA GOV | TAXES- STATE INC & FR | 1999 Corp Franchise Tax F | 100.00 | | | |
| 3/10/2000 | 2777 | NEW YORK STATE CORPORA | TAXES- STATE INC & FR | 1999 Form CT-5 FID 23-2? | 300.00 | | | |
| 3/13/2000 | | transfer to/from Money Market A | CASH-MONEY MKT | Funds transfer to/from Mon | 2,500.00 | | | |
| 3/14/2000 | 2778 | RICHARD SHORIN | PROFESSIONAL SERVIC | period 3/8- 3/15/00 | 500.00 | | | |
| 3/14/2000 | | Customer payment | Undeposited Funds | Deposit | | 649.50 | | |
| 3/16/2000 | 2781 | CSC | PROFESSIONAL SERVIC | AC # 113050A | 185.00 | | | |
| 3/17/2000 | 2782 | NEW YORK STATE SALES TA | SALES TAX PAYABLE | | 534.04 | | | |
| 3/20/2000 | 2779 | MCI WORLDCOM | TELPEHONE:TELEPHON | 610-525-1185  a/c# 086546 | 75.09 | | | |
| 3/20/2000 | 2780 | MCI WIRELESS | RECEIVABLE MISC | MFX  610-256-4883 | 151.41 | | | |
| 3/22/2000 | | Customer payment | -split- | Deposit | | 633.26 | | |
| 3/27/2000 | 2783 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Re | 610-640-4072 | 22.08 | | | |
| 3/27/2000 | 2784 | COMM EL | BALT/WASH Market:USM | invoice 25993 | 988.75 | | | |
| 3/27/2000 | | transfer to/from Money Market A | CASH-MONEY MKT | Deposit | | 300.00 | | |
| 3/28/2000 | 2785 | RICHARD SHORIN | PROFESSIONAL SERVIC | period  3/20- 3/28/00 | 500.00 | | | |
| 4/1/2000 | 2786 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 345.00 | | | |
| 4/1/2000 | 2787 | Hllzo Limited Partnership | BALT/WASH Market:UNIC | rent-april 00 | 551.25 | | | |
| 4/3/2000 | 2788 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 22.99 | | | |
| 4/3/2000 | 2789 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 18.07 | | | |
| 4/3/2000 | | Repeater Networks | -split- | via wire- Miami sale | | 75,708.00 | | |
| 4/11/2000 | | transfer to/from Money Market A | CASH-MONEY MKT | Funds transfer to/from Mon | 70,000.00 | | | |
| 4/12/2000 | 2791 | Pinnacle Towers Inc. | NEW YORK Market:AJEEI | april 00 rent Alliance bldg | 1,519.51 | | X | |
| 4/12/2000 | 2792 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 118.83 | | | |
| 4/12/2000 | 2793 | NYNEX-NY | NEW YORK Market:AJEEI | 212-399-0071 | 23.94 | | | |
| 4/12/2000 | 2794 | American Express | -split- | a/c # 3782-652516-64002 | 92.87 | | | |
| 4/12/2000 | 2795 | RICHARD SHORIN | PROFESSIONAL SERVIC | 4/11/2000 | 500.00 | | | |
| 4/12/2000 | | Customer payment | -split- | Deposit | | 3,054.45 | | |
| 4/13/2000 | 2790 | TOWER RESOURCE MANAGE | -split- | april 00 Rent | 1,000.00 | | X | |
| 4/14/2000 | 2796 | MCI WORLDCOM | TELPEHONE:TELEPHON | 610-525-1185  a/c# 086546 | 83.83 | | | |
| 4/18/2000 | 2797 | PA DEPARTMENT OF REVEN | SALES TAX PAYABLE | 23-466-926 | 26.73 | | | |
| 4/18/2000 | 2798 | MD SALES TAX | SALES TAX PAYABLE | 8248233 | 517.86 | | | X |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2000

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|---|
| 4/25/2000 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 90,000.00 | | |
| 4/26/2000 | 2799 | | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Re610-640-4072 | | 22.08 | | | |
| 4/26/2000 | 2800 | | RICHARD SHORIN | -split- | 4/25/2000 | 533.00 | | | |
| 4/26/2000 | 2807 D32 | | DAVID ELKIN | PAID IN CAPITAL | Distribution | 90,000.00 | | | |
| 4/26/2000 | | | Customer payment | Deposit | | | 4,729.73 | X | |
| 5/2/2000 | 2801 | | Imperial Realty Co | CHICAGO Market:OPERA 1701 s. 1st ave Maywood, I | | 345.00 | | | |
| 5/2/2000 | 2802 | | BELL ATLANTIC MD | BALT/WASH Market:USM. 410-542-6445 | | 22.99 | | | |
| 5/3/2000 | 2803 | | NYNEX-MA | BOSTON Market:RITTER  617-247-2046 414 | | 18.07 | | | |
| 5/3/2000 | 2804 | | TOWER RESOURCE MANAGE | -split- | May 00 Rent | 1,000.00 | | | |
| 5/3/2000 | 2805 | | Pinnacle Towers Inc. | NEW YORK Market:AJEEl May 00 rent Alliance bldg | | 1,519.51 | | X | X |
| 5/3/2000 | 2806 | | Hillzo Limited Partnership | BALT/WASH Market:UNIC rent-Mayl 00 | | 551.25 | | X | X |
| 5/9/2000 | | | transfer to/from Money Market A | CASH-MONEY MKT | Funds transfer to/from Mon | 4,000.00 | | | |
| 5/9/2000 | 2808 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 5/9/2000 | 500.00 | | | |
| 5/10/2000 | 2809 | | American Express | -split- | a/c # 3782-652516-64002 | 204.08 | | | |
| 5/10/2000 | 2810 | | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON 610-525-1185-936 | | 119.06 | | | |
| 5/10/2000 | | | Customer payment | -split- | Deposit | | 5,131.65 | | |
| 5/12/2000 | 2811 | | NYNEX-NY | NEW YORK Market:AJEEl 212-399-0071 | | 22.26 | | | |
| 5/12/2000 | 2812 | | MCI WORLDCOM | TELEPHONE:TELEPHON 610-525-1185  a/c# 086546 | | 82.39 | | | |
| 5/22/2000 | | | transfer to/from Money Market A | CASH-MONEY MKT | Funds transfer to/from Mon | 4,000.00 | | | |
| 5/23/2000 | 2813 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 5/22/2000 | 500.00 | | | |
| 5/23/2000 | | | Customer payment | -split- | Deposit | | 789.00 | | |
| 5/26/2000 | 2814 | | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Re610-640-4072 | | 22.08 | | | |
| 5/31/2000 | 2815 | | BELL ATLANTIC MD | BALT/WASH Market:USM. 410-542-6445 | | 23.07 | | | |
| 5/31/2000 | | | First Union | BANK  CHARGES | | 8.00 | | | |
| 6/2/2000 | 2816 | | Imperial Realty Co | CHICAGO Market:OPERA 1701 s. 1st ave Maywood, I | | 345.00 | | | |
| 6/2/2000 | 2817 | | Hillzo Limited Partnership | BALT/WASH Market:UNIC rent-June  00 | | 551.25 | | | |
| 6/5/2000 | 2818 | | Pinnacle Towers Inc. | NEW YORK Market:AJEEl June 00 rent Alliance bldg | | 1,519.51 | | X | |
| 6/5/2000 | 2819 | | TOWER RESOURCE MANAGE | -split- | June 00 Rent | 1,000.00 | | X | X |
| 6/5/2000 | | | transfer to/from Money Market A | CASH-MONEY MKT | Funds transfer to/from Mon | | 2,500.00 | | |
| 6/6/2000 | 2820 | | NYNEX-MA | BOSTON Market:RITTER  617-247-2046 414 | | 18.07 | | | |
| 6/6/2000 | 2821 | | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON 610-525-1185-936 | | 118.73 | | | |
| 6/6/2000 | 2822 | | RICHARD SHORIN | PROFESSIONAL SERVIC 6/5/00 plus USM | | 1,000.00 | | X | |
| 6/6/2000 | | | transfer to/from Money Market A | CASH-MONEY MKT | Funds transfer to/from Mon | 3,000.00 | | | |
| 6/7/2000 | | | Customer payment | -split- | Deposit | | 5,076.00 | | |
| 6/7/2000 | 2823 | | NYNEX-NY | NEW YORK Market:AJEEl 212-399-0071 | | 23.95 | | | |
| 6/12/2000 | 2824 | | American Express | -split- | a/c # 3782-652516-64002 | 89.23 | | | |
| 6/12/2000 | 2825 | | MCI WORLDCOM | TELEPHONE:TELEPHON 610-525-1185  a/c# 086546 | | 105.46 | | | |
| 6/22/2000 | 2826 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 6/22/2000 | 500.00 | | | |
| 6/23/2000 | | | Customer payment | -split- | Deposit | | 1,282.76 | | |
| 6/28/2000 | 2827 | | BELL ATLANTIC MD | BALT/WASH Market:USM. 410-542-6445 | | 23.98 | | | |
| 6/28/2000 | 2828 | | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Re610-640-4072 | | 22.08 | | | |
| 6/29/2000 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 1,500.00 | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 6/30/2000 | 2829 | RICHARD SHORIN | -split- | 6/29/2000 | 533.00 | | | |
| 6/30/2000 | | Customer payment | Undeposited Funds | Deposit | | 568.31 | | |
| 7/3/2000 | 2830 | Hilzto Limited Partnership | BALT/WASH Market:UNIC rent-July 00 | | 551.25 | | | |
| 7/3/2000 | 2831 | Imperial Realty Co | CHICAGO Market:OPERA 1701 s. 1st ave Maywood, I | | 345.00 | | | |
| 7/3/2000 | 2832 | Pinnacle Towers Inc. | NEW YORK Market:AJEEI July 00 rent Alliance bldg | | 1,519.51 | | X | X |
| 7/5/2000 | 2833 | NYNEX-MA | BOSTON Market:RITTER 617-247-2046 414 | | 18.07 | | | |
| 7/5/2000 | 2834 | TOWER RESOURCE MANAGE | -split- | July 00 Rent | 1,000.00 | | X | X |
| 7/5/2000 | 2835 | American Express | -split- | a/c # 3782-652516-64002 | 54.64 | | | |
| 7/5/2000 | 2836 | NYNEX-NY | NEW YORK Market:AJEEI 212-399-0071 | | 24.34 | | | |
| 7/5/2000 | 2837 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON 610-525-1185-936 | | 122.86 | | | |
| 7/7/2000 | 2838 | PA DEPARTMENT OF REVENU | SALES TAX PAYABLE | 23-466-926 | 26.73 | | | |
| 7/7/2000 | 2839 | MD SALES TAX | SALES TAX PAYABLE | 8248233 | 540.68 | | | |
| 7/20/2000 | 2840 | RICHARD SHORIN | PROFESSIONAL SERVIC | 7/20/2000 | 500.00 | | | |
| 7/20/2000 | 2841 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rf 610-640-4072 | | 23.61 | | | |
| 7/20/2000 | 2842 | MCI WORLDCOM | TELPEHONE:TELEPHON 610-525-1185   a/c# 086546 | | 81.58 | | | |
| 7/21/2000 | | Customer payment | -split- | Deposit | | 6,059.70 | | |
| 7/31/2000 | 2843 | Hilzto Limited Partnership | BALT/WASH Market:UNIC rent-Aug  00 | | 551.25 | | | |
| 8/2/2000 | 2844 | Imperial Realty Co | CHICAGO Market:OPERA 1701 s. 1st ave Maywood, I | | 345.00 | | | |
| 8/3/2000 | 2845 | RICHARD SHORIN | PROFESSIONAL SERVIC | 8/3/2000 | 500.00 | | | |
| 8/3/2000 | 2847 | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 24.42 | | | |
| 8/3/2000 | 2848 | NYNEX-MA | BOSTON Market:RITTER 617-247-2046 414 | | 18.68 | | | |
| 8/3/2000 | 2849 | NYNEX-NY | NEW YORK Market:AJEEI 212-399-0071 | | 26.12 | | | |
| 8/3/2000 | 2850 | MCI WORLDCOM | TELPEHONE:TELEPHON 610-525-1185   a/c# 086546 | | 54.68 | | | |
| 8/3/2000 | 2851 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON 610-525-1185-936 | | 133.28 | | | |
| 8/3/2000 | 2852 | American Express | -split- | a/c # 3782-652516-64002 | 111.16 | | | |
| 8/3/2000 | 2853 | TOWER RESOURCE MANAGE | -split- | Aug 00 Rent | 1,000.00 | | X | X |
| 8/3/2000 | | transfer to/from Money Market A | CASH-MONEY MKT | Funds transfer to/from Mon | 1,000.00 | | | |
| 8/4/2000 | 2846 | Pinnacle Towers Inc. | NEW YORK Market:AJEEI VOID | | | | | |
| 8/4/2000 | 2854 | Pinnacle Towers Inc. | NEW YORK Market:AJEEI Aug 00 rent Alliance bldg | | 1,000.00 | | X | X |
| 8/4/2000 | | Customer payment | Undeposited Funds | Deposit | | 788.29 | | |
| 8/17/2000 | 2855 | RICHARD SHORIN | PROFESSIONAL SERVIC | 8/17/2000 | 500.00 | | | |
| 8/18/2000 | | NEW YORK STATE CORPORA | TAXES- STATE INC & FR | REFUND FROM 99 OVERPAYMENT | | 100.00 | | |
| 8/18/2000 | | Customer payment | -split- | Deposit | | 3,231.45 | | |
| 8/29/2000 | 2856 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rf 610-640-4072 | | 23.40 | | | |
| 8/29/2000 | 2857 | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 24.34 | | | |
| 9/5/2000 | | transfer to/from Money Market A | CASH-MONEY MKT | | 3,000.00 | | | |
| 9/6/2000 | 2858 | Imperial Realty Co | CHICAGO Market:OPERA 1701 s. 1st ave Maywood, I | | 360.00 | | | |
| 9/6/2000 | 2859 | RICHARD SHORIN | PROFESSIONAL SERVIC | 9/5/2000 | 500.00 | | | |
| 9/6/2000 | | Customer payment | -split- | Deposit | | 6,349.39 | | |
| 9/7/2000 | 2860 | NYNEX-MA | BOSTON Market:RITTER 617-247-2046 414 | | 19.37 | | | |
| 9/7/2000 | 2861 | NYNEX-NY | NEW YORK Market:AJEEI 212-399-0071 | | 25.27 | | | |
| 9/7/2000 | 2862 | MCI WORLDCOM | TELPEHONE:TELEPHON 610-525-1185   a/c# 086546 | | 66.13 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|------|--------|------------------|---------|------|---------|---------|-------|---------|
| 9/7/2000 | 2863 | American Express | -split- | a/c # 3782-652516-64002 | 68.40 | | X | X |
| 9/7/2000 | 2864 | Pinnacle Towers Inc. | NEW YORK Market:AJEEI | Sept 00 rent Alliance bldg | 1,000.00 | | X | X |
| 9/7/2000 | 2865 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent-sept  00 | 551.25 | | | |
| 9/7/2000 | 2866 | TOWER RESOURCE MANAGE | -split- | sept 00 Rent | 1,000.00 | | X | X |
| 9/7/2000 | 2867 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185-936 | 111.27 | | | |
| 9/8/2000 | | Repeater Networks | -split- | M2F license $ 35,000 deposited at Rubicon | | | | |
| 9/25/2000 | 2868 | RICHARD SHORIN | -split- | 9/25/2000 | 533.00 | | | |
| 9/26/2000 | | transfer to/from Money Market A | CASH-MONEY MKT | | 2,000.00 | | | |
| 9/26/2000 | | Customer payment | | Deposit | | 2,446.07 | | |
| 10/1/2000 | 2869 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rt | 610-640-4072 | 23.40 | | | |
| 10/2/2000 | 2870 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 360.00 | | | |
| 10/2/2000 | 2871 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent-Oct  00 | 551.25 | | | |
| 10/2/2000 | 2872 | TOWER RESOURCE MANAGE | -split- | USMobCM001 Oct 00 Rent | 1,000.00 | | X | X |
| 10/2/2000 | 2873 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 24.38 | | | |
| 10/2/2000 | 2874 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 19.37 | | | |
| 10/2/2000 | 2875 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185-936 | 116.76 | | | |
| 10/2/2000 | 2876 | NYNEX-NY | NEW YORK Market:AJEEI | 212-399-0071 | 24.35 | | | |
| 10/16/2000 | | transfer to/from Money Market A | CASH-MONEY MKT | | 1,000.00 | | | |
| 10/16/2000 | 2878 | RICHARD SHORIN | PROFESSIONAL SERVIC | 10/16/2000 | 500.00 | | | |
| 10/17/2000 | | Customer payment | | Deposit | | 4,604.40 | | |
| 10/18/2000 | 2877 | Pinnacle Towers Inc. | NEW YORK Market:AJEEI | Oct 00 rent Alliance bldg | 1,000.00 | | X | X |
| 10/18/2000 | 2879 | American Express | -split- | a/c # 3782-652516-64002 | 36.98 | | | |
| 10/18/2000 | 2880 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rt | 610-640-4072 | 23.41 | | | |
| 10/18/2000 | 2881 | MCI WORLDCOM | TELEPHONE:TELEPHON | 610-525-1185  a/c# 086546 | 74.81 | | | |
| 10/18/2000 | 2882 | PA DEPARTMENT OF REVENI | SALES TAX PAYABLE | 23-466-926 | 26.73 | | | |
| 10/18/2000 | 2883 | MD SALES TAX | SALES TAX PAYABLE | 8248233 | 473.55 | | | |
| 11/6/2000 | 2884 | American Express | -split- | a/c # 3782-652516-64002 | 117.83 | | | |
| 11/6/2000 | 2885 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 24.39 | | | |
| 11/6/2000 | 2886 | Pinnacle Towers Inc. | NEW YORK Market:AJEEI | Nov 00 rent Alliance bldg | 1,000.00 | | X | X |
| 11/6/2000 | 2887 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 19.38 | | | |
| 11/6/2000 | 2888 | NYNEX-NY | NEW YORK Market:AJEEI | 212-399-0071 | 24.72 | | | |
| 11/6/2000 | 2889 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent-Nov  00 | 551.25 | | | |
| 11/6/2000 | 2890 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, I | 360.00 | | | |
| 11/6/2000 | 2891 | TOWER RESOURCE MANAGE | -split- | USMobCM001 Nov 00 Rent | 1,000.00 | | X | X |
| 11/6/2000 | 2892 | RICHARD SHORIN | PROFESSIONAL SERVIC | 11/6/2000 | 500.00 | | | |
| 11/7/2000 | 2893 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185-936 | 122.80 | | | |
| 11/7/2000 | 2894 | TONER RECHARGING SERVIC | OFFICE SUPPLIES | Invoice 7304 | 95.40 | | | |
| 11/7/2000 | | Customer payment | | Deposit | | 3,031.88 | | |
| 11/28/2000 | | transfer to/from Money Market A | CASH-MONEY MKT | | 2,000.00 | | | |
| 11/29/2000 | 2895 | RICHARD SHORIN | PROFESSIONAL SERVIC | 28-Nov-00 | 500.00 | | | |
| 11/29/2000 | | Customer payment | -split- | Deposit | | 8,880.45 | | |
| 11/30/2000 | | First Union | BANK  CHARGES | | 0.60 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Documentation Attached | |
| 12/1/2000 | 2898 | Hilzo Limited Partnership | BALT/WASH Market:UNIC rent-Dec  00 | | 551.25 | | | |
| 12/1/2000 | 2899 | Imperial Realty Co | CHICAGO Market:OPERA 1701 s. 1st ave Maywood, l | | 360.00 | | | |
| 12/1/2000 | 2900 | Pinnacle Towers Inc. | NEW YORK Market:AJEEI Dec 00 rent Alliance bldg | | 1,000.00 | | X | X |
| 12/1/2000 | 2901 | TOWER RESOURCE MANAGE | -split- | USMobCM001 Dec 00 Ren | 1,000.00 | | X | X |
| 12/1/2000 | 2902 | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 24.39 | | | |
| 12/1/2000 | 2903 | American Express | -split- | a/c # 3782-652516-64002 | 139.90 | | | |
| 12/1/2000 | 2904 | NYNEX-MA | BOSTON Market:RITTER 617-247-2046 414 | | 19.38 | | | |
| 12/1/2000 | 2905 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:RE 610-640-4072 | | 23.41 | | | |
| 12/1/2000 | 2906 | MCI WORLDCOM | TELEPHONE:TELEPHON 610-525-1185 a/c# 086546 | | 75.19 | | | |
| 12/1/2000 | 2908 | ACCORDIA INC | -split- | CUST # 132293 inv #3279 | 2,521.00 | | X | X |
| 12/4/2000 | 2907 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON 610-525-1185-936 | | 122.13 | | | |
| 12/13/2000 | 2909 | RICHARD SHORIN | | | 506.60 | | | |
| 12/13/2000 | 2911 | NYNEX-NY | NEW YORK Market:AJEEI 212-399-0071 | 12-Dec-00 | 24.71 | | | |
| 12/13/2000 | | Customer payment | Undeposited Funds | Deposit | | 649.50 | | |
| 12/14/2000 | 2910 | MCI WORLDCOM | TELEPHONE:TELEPHON 610-525-1185 a/c# 086546 | | 83.56 | | | |
| 12/31/2000 | | Customer payment | Undeposited Funds | Deposit | | 323.75 | | |
| 1/2/2001 | 2912 | RICHARD SHORIN | PROFESSIONAL SERVIC | 2-Jan-01 | 500.00 | | | |
| 1/2/2001 | 2913 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:RE 610-640-4072 | | 23.41 | | | |
| 1/3/2001 | 2914 | Hilzo Limited Partnership | BALT/WASH Market:UNIC rent- Jan 01 | | 551.25 | | | |
| 1/3/2001 | 2915 | Imperial Realty Co | CHICAGO Market:OPERA 1701 s. 1st ave Maywood, l | | 360.00 | | | |
| 1/3/2001 | 2916 | TOWER RESOURCE MANAGE | -split- | USMobCM001 Jan 01 Rent | 1,000.00 | | X | |
| 1/3/2001 | 2917 | Pinnacle Towers Inc. | NEW YORK Market:AJEEI Jan 01 rent Alliance bldg | | 1,000.00 | | X | X |
| 1/3/2001 | 2918 | NYNEX-MA | BOSTON Market:RITTER 617-247-2046 414 | | 14.77 | | | |
| 1/3/2001 | 2919 | NYNEX-NY | NEW YORK Market:AJEEI 212-399-0071 | | 24.71 | | | |
| 1/3/2001 | 2920 | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 23.89 | | | |
| 1/3/2001 | 2921 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON 610-525-1185-936 | | 60.29 | | | |
| 1/5/2001 | 2922 | American Express | -split- | a/c # 3782-652516-64002 | 45.43 | | | |
| 1/5/2001 | 2923 | MCI WORLDCOM | TELEPHONE:TELEPHON 610-525-1185 a/c# 086546 | | 57.56 | | | |
| 1/5/2001 | | transfer to/from Money Market A | CASH-MONEY MKT | | | 500.00 | | |
| 1/17/2001 | 2924 | RICHARD SHORIN | -split- | 17-Jan-01 | 534.00 | | | |
| 1/18/2001 | | Customer payment | -split- | Deposit | | 1,357.87 | | |
| 1/19/2001 | 2927 | PA DEPARTMENT OF REVENU | SALES TAX PAYABLE | 23-466-926 | 26.73 | | | |
| 1/19/2001 | 2928 | MD SALES TAX | SALES TAX PAYABLE | 8248233 | 450.77 | | | |
| 1/23/2001 | 2925 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:RE 610-640-4072 | | 23.50 | | | |
| 1/23/2001 | 2926 | DELAWARE SECRETARY OF S | TAXES- STATE INC & FR. file 2391361 2000 franchise | | 50.00 | | | |
| 1/30/2001 | 2929 | RICHARD SHORIN | PROFESSIONAL SERVIC | 29-Jan-01 | 500.00 | | | |
| 1/30/2001 | | First Union | BANK  CHARGES | refund | | 0.60 | | |
| 1/30/2001 | | Customer payment | -split- | Deposit | | 5,093.55 | | |
| 2/1/2001 | 2930 | Pinnacle Towers Inc. | NEW YORK Market:AJEEI feb 01 rent Alliance bldg | | 1,000.00 | | X | |
| 2/1/2001 | 2931 | Hilzo Limited Partnership | BALT/WASH Market:UNIC rent- feb 01 | | 551.25 | | | |
| 2/1/2001 | 2932 | Imperial Realty Co | CHICAGO Market:OPERA 1701 s. 1st ave Maywood, l | | 360.00 | | | |
| 2/1/2001 | 2934 | TOWER RESOURCE MANAGE | -split- | USMobCM001 feb 01 Rent | 1,000.00 | | | X |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 2/1/2001 | 2935 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 19.41 | | | |
| 2/1/2001 | 2936 | NYNEX-NY | NEW YORK Market:AJEEI | 212-399-0071 | 22.69 | | | |
| 2/1/2001 | 2937 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 24.34 | | | |
| 2/1/2001 | 2938 | American Express | -split- | a/c # 3782-652516-64002 | 130.16 | | | |
| 2/1/2001 | 2939 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 122.50 | | | |
| 2/1/2001 | 2940 | American Express | -split- | a/c # 3782-652516-64002 | 38.99 | | | |
| 2/13/2001 | 2941 | MCI WORLDCOM | TELPEHONE:TELEPHON | 610-525-1185  a/c# 086546 | 69.45 | | | |
| 2/13/2001 | 2942 | RICHARD SHORIN | PROFESSIONAL SERVIC | 12-Feb-01 | 500.00 | | | |
| 2/13/2001 | | REYNOLDS LANDSTRA | MINNEAPOLIS Market:OP ins reimbursement for 2 years | | | 252.00 | | |
| 2/13/2001 | | Customer payment | -split- | Deposit | | 1,598.29 | | |
| 2/28/2001 | 2943 | RICHARD SHORIN | -split- | 27-Feb-01 | 521.00 | | | |
| 2/28/2001 | 2954 | RICHARD SHORIN | PROFESSIONAL SERVIC | form 1120 | 630.00 | | | |
| 2/28/2001 | | Customer payment | -split- | Deposit | | 2,875.45 | | |
| 3/2/2001 | 2944 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, l | 360.00 | | | |
| 3/2/2001 | 2945 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- march01 | 551.25 | | | |
| 3/2/2001 | 2946 | Pinnacle Towers Inc. | NEW YORK Market:AJEEI | march 01 rent Alliance bldg | 1,000.00 | | X | X |
| 3/2/2001 | 2947 | TOWER RESOURCE MANAGE | -split- | USMobCM001 march 01 Rt | 1,000.00 | | X | X |
| 3/2/2001 | 2948 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rt | 610-640-4072 | 23.49 | | | |
| 3/2/2001 | 2949 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 19.45 | | | |
| 3/2/2001 | 2950 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 24.33 | | | |
| 3/2/2001 | 2951 | NYNEX-NY | NEW YORK Market:AJEEI | 212-399-0071 | 24.25 | | | |
| 3/2/2001 | 2952 | American Express | -split- | a/c # 3782-652516-64002 | 110.48 | | | |
| 3/2/2001 | 2953 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 122.57 | | | |
| 3/12/2001 | 2955 | DISTRICT OF COLUMBIA GOV | TAXES- STATE INC & FR. | 2000 Corp Fanchise Tax F, | 100.00 | | | |
| 3/12/2001 | 2956 | Comptroller of Maryland | TAXES- STATE INC & FR. | Form 510 23-2767067 | 145.00 | | | |
| 3/12/2001 | 2957 | NEW YORK STATE CORPORA | TAXES- STATE INC & FR. | 2000 Form CT-3  FID 23-27 | 1,072.00 | | X | |
| 3/12/2001 | 2958 | RICHARD SHORIN | PROFESSIONAL SERVIC | 12-Mar-01 | 500.00 | | | |
| 3/12/2001 | 2961 | CSC | PROFESSIONAL SERVIC AC # 113050A | | 190.00 | | | |
| 3/13/2001 | 2959 | MCI WORLDCOM | TELPEHONE:TELEPHON | 610-525-1185  a/c# 086546 | 59.27 | | | |
| 3/13/2001 | | Customer payment | -split- | Deposit | | 5,076.00 | | |
| 3/15/2001 | 2960 | NEW YORK STATE SALES TA> | SALES TAX PAYABLE | | 554.72 | | | |
| 3/30/2001 | 2962 | RICHARD SHORIN | -split- | 29-Mar-01 | 534.00 | | | |
| 3/30/2001 | | Customer payment | -split- | Deposit | | 1,526.32 | | |
| 4/1/2001 | 2963 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rt | 610-640-4072 | 23.49 | | | |
| 4/1/2001 | 2964 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 24.33 | | | |
| 4/1/2001 | 2965 | NEW YORK STATE CORPORA | TAXES- STATE INC & FR. | 2001 Form CT-3356 FID 2: | 168.00 | | | |
| 4/2/2001 | 2966 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- april 01 | 551.25 | | | |
| 4/2/2001 | 2967 | Imperial Realty Co | CHICAGO Market:OPERA | 1701 s. 1st ave Maywood, l | 360.00 | | | |
| 4/2/2001 | 2968 | Pinnacle Towers Inc. | NEW YORK Market:AJEEI | april 01 rent Alliance bldg | 1,000.00 | | X | X |
| 4/2/2001 | 2969 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 122.34 | | | |
| 4/2/2001 | 2970 | NYNEX-MA | BOSTON Market:RITTER | 617-247-2046 414 | 19.45 | | | |
| 4/2/2001 | 2971 | NYNEX-NY | NEW YORK Market:AJEEI | 212-399-0071 | 24.78 | | | |

# US MobilComm CHECK REGISTER  2100017-755026
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|---|
| 4/2/2001 | 2972 | | American Express | -split- | a/c # 3782-652516-64002 | 61.76 | | X | X |
| 4/2/2001 | 2973 | | TOWER RESOURCE MANAGE | -split- | USMobCM001 APRIL 01 R | 1,000.00 | | X | |
| 4/11/2001 | | | First Union | BANK CHARGES | | 0.15 | | | |
| 4/18/2001 | 2974 | | MCI WORLDCOM | TELEPHONE:TELEPHON 610-525-1185 | a/c# 086546 | 68.01 | | | |
| 4/18/2001 | 2975 | | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:RE 610-640-4072 | | 23.51 | | | |
| 4/18/2001 | 2976 | | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 24.35 | | | |
| 4/18/2001 | 2977 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 18-Apr-01 | 500.00 | | | |
| 4/18/2001 | 2978 | | MD SALES TAX | SALES TAX PAYABLE | 8248233 | 390.85 | | | |
| 4/18/2001 | 2979 | | PA DEPARTMENT OF REVENI | SALES TAX PAYABLE | 23-466-926 | 26.73 | | | |
| 4/19/2001 | | | Repeater Networks | -split- | escrow balance from Florida plus interest | | 15,350.00 | | |
| 4/19/2001 | | | Customer payment | -split- | Deposit | | 3,068.34 | | |
| 4/20/2001 | | | transfer to/from Money Market A | CASH-MONEY MKT | | 15,000.00 | | | |
| 5/11/2001 | 2980 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 1-May-01 | 500.00 | | | |
| 5/2/2001 | 2981 | | TOWER RESOURCE MANAGE | -split- | USMobCM001 May 01 Ren | 1,000.00 | | X | X |
| 5/2/2001 | 2982 | | Hillzo Limited Partnership | BALT/WASH Market:UNIC rent- May 01 | | 551.25 | | | |
| 5/2/2001 | 2983 | | Imperial Realty Co | CHICAGO Market:OPERA 1701 s. 1st ave Maywood, I | | 360.00 | | | |
| 5/2/2001 | 2988 | D34 | DAVID ELKIN | PAID IN CAPITAL | Distribution | 30,000.00 | 30,000.00 | X | X |
| 5/2/2001 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | | | |
| 5/2/2001 | | | Customer payment | Undeposited Funds | Deposit | | 238.50 | | |
| 5/7/2001 | 2984 | | NYNEX-MA | BOSTON Market:RITTER 617-247-2046 414 | | 19.46 | | | |
| 5/7/2001 | 2985 | | NYNEX-NY | NEW YORK Market:AJEEI 212-399-0071 | | 25.00 | | | |
| 5/7/2001 | 2986 | | American Express | -split- | a/c # 3782-652516-64002 | 69.24 | | | |
| 5/7/2001 | 2987 | | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON 610-525-1185-936 | | 122.56 | | | |
| 5/23/2001 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 30,000.00 | | |
| 5/24/2001 | 2989 | | RICHARD SHORIN | -split- | 24-May-01 | 534.00 | | | |
| 5/25/2001 | 2990 | | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:RE 610-640-4072 | | 23.51 | | | |
| 5/25/2001 | 2991 | | NYNEX-MA | BOSTON Market:RITTER 617-247-2046 414 | | 19.47 | | | |
| 5/25/2001 | 2992 | | MCI WORLDCOM | TELEPHONE:TELEPHON 610-525-1185 | a/c# 086546 | 70.61 | | | |
| 5/25/2001 | 2994 | | Shepard McReady Partnership | DEPOSIT-Licensee | sale proceeds WPCY922 | 30,000.00 | | | X |
| 5/25/2001 | | | Customer payment | -split- | Deposit | | 8,307.25 | X | |
| 6/1/2001 | 2993 | | Hillzo Limited Partnership | BALT/WASH Market:UNIC rent- June 01 | | 551.25 | | | |
| 6/1/2001 | 2995 | | RAINBOW AMBULETTE SERVI | PHILADELPHIA Market | Refund May 2001 | 216.50 | | | |
| 6/4/2001 | | | American Express | -split- | a/c # 3782-652516-64002 | 45.77 | | | |
| 6/4/2001 | 2997 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 4-Jun-01 | 500.00 | | | |
| 6/4/2001 | 2998 | | transfer to/from Money Market A | CASH-MONEY MKT | | 7,500.00 | | | |
| 6/5/2001 | | | Customer payment | Undeposited Funds | Deposit | | 4,968.00 | | |
| 6/5/2001 | | | Customer payment | Undeposited Funds | Deposit | | 1,000.00 | | |
| 6/8/2001 | 2999 | | NYNEX-NY | NEW YORK Market:AJEEI 212-399-0071 | | 10.00 | | | |
| 6/8/2001 | 3000 | | MCI WORLDCOM | TELEPHONE:TELEPHON 610-525-1185 | a/c# 086546 | 69.97 | | | |
| 6/8/2001 | 3001 | | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON 610-525-1185-936 | | 122.63 | | | |
| 6/20/2001 | 3002 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 20-Jun-01 | 500.00 | | | |
| 6/20/2001 | | | transfer to/from Money Market A | CASH-MONEY MKT | | 2,000.00 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | check | invoice |
|---|---|---|---|---|---|---|---|---|---|
| 6/21/2001 | 3003 | | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 49.04 | | | |
| 6/21/2001 | | | Customer payment | Undeposited Funds | Deposit | | 378.00 | | |
| 6/22/2001 | 3004 | | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:RE610-640-4072 | | 23.51 | | | |
| 6/22/2001 | 3005 | | Hillzo Limited Partnership | BALT/WASH Market:UNIC rent- July 01 | | 551.25 | | | |
| 7/2/2001 | 3006 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 2-Jul-01 | 500.00 | | | |
| 7/5/2001 | 3007 | | NYNEX-MA | BOSTON Market:RITTER 617-247-2046 414 | | 19.47 | | | |
| 7/5/2001 | 3008 | | American Express | -split- | a/c # 3782-652516-64002 414 | 129.34 | | | |
| 7/5/2001 | 3009 | | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON 610-525-1185-936 | | 127.66 | | | |
| 7/5/2001 | 3012 D35 | | DAVID ELKIN | PAID IN CAPITAL | Distribution | 30,600.00 | | | X |
| 7/5/2001 | 3013 | | MCI WORLDCOM | TELPEHONE:TELEPHON 610-525-1185 a/c# 086546 | | 73.17 | | X | |
| 7/5/2001 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 30,000.00 | | |
| 7/11/2001 | 3010 | | PA DEPARTMENT OF REVENL | SALES TAX PAYABLE | 23-466-926 | 26.73 | | | |
| 7/11/2001 | 3011 | | MD SALES TAX | SALES TAX PAYABLE | 8248233 | 390.85 | | | |
| 7/24/2001 | 3014 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 24-Jul-01 | 750.00 | | | |
| 7/25/2001 | | | NYNEX-NY | NEW YORK Market:AJEEI 212-399-0071 final | | | 5.94 | | |
| 7/25/2001 | dep | | | INTEREST INCOME | interest on escrow WPCC462 | | 332.56 | | |
| 7/25/2001 | | | Customer payment | -split- | Deposit | | 1,451.25 | | |
| 7/30/2001 | 3015 | | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 23.66 | | | |
| 7/30/2001 | 3016 | | NYNEX-MA | BOSTON Market:RITTER 617-247-2046 414 | | 19.80 | | | |
| 7/30/2001 | 3020 | | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:RE610-640-4072 | | 24.41 | | | |
| 7/31/2001 | 3017 | | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON 610-525-1185-936 | | 132.70 | | | |
| 8/1/2001 | 3018 | | Hillzo Limited Partnership | BALT/WASH Market:UNIC rent- Aug 01 | | 551.25 | | | |
| 8/1/2001 | 3021 | | American Express | -split- | a/c # 3782-652516-64002 | 143.57 | | | |
| 8/1/2001 | | | Customer payment | -split- | Deposit | | 4,911.64 | X | |
| 8/10/2001 | 3019 | | ShawPittman | PROFESSIONAL SERVIC as agreed- in full settlement | | 20,000.00 | | | X |
| 8/14/2001 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 20,000.00 | | |
| 8/16/2001 | 3022 | | MCI WORLDCOM | TELPEHONE:TELEPHON 610-525-1185 a/c# 086546 | | 40.64 | | X | |
| 8/27/2001 | 3023 | | RICHARD SHORIN | -split- | 8/10 & 8/28 | 1,546.72 | | | X |
| 8/28/2001 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 6,000.00 | X | |
| 8/28/2001 | 3024 | | American Express | -split- | a/c # 3782-652516-64002 | 49.48 | | | |
| 8/29/2001 | 3025 | | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:RE610-640-4072 | | 24.32 | | | |
| 8/29/2001 | | | Customer payment | Undeposited Funds | Deposit | | 2,182.95 | X | |
| 8/31/2001 | 3029 | | SWIDLER BERLIN SHEREFF F | PROFESSIONAL SERVIC as agreed in full and final pa | | 10,000.00 | | | X |
| 9/1/2001 | 3026 | | Hillzo Limited Partnership | BALT/WASH Market:UNIC rent- sept '01 | | 551.25 | | | |
| 9/4/2001 | 3027 | | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 23.64 | | | |
| 9/4/2001 | 3028 | | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON 610-525-1185-936 | | 130.56 | | | |
| 9/12/2001 | 3031 | | RICHARD SHORIN | -split- | 12-Sep | 502.24 | | X | |
| 9/12/2001 | | | UMB Bank | INTEREST INCOME | thru 8/31 | | 106.08 | | |
| 9/13/2001 | 3030 | | MCI WORLDCOM | TELPEHONE:TELEPHON 610-525-1185 a/c# 086546 | | 48.61 | | | |
| 9/13/2001 | 3032 | | PCS Communications Inc | PHILADELPHIA Market:RE inv 0063466 | | 80.25 | | | |
| 9/26/2001 | 3033 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 26-Sep | 500.00 | | | |
| 10/1/2001 | 3034 | | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:RE610-640-4072 | | 24.32 | | | |

Documentation Attached: check / invoice

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2001 | 3035 | | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 23.79 | | | |
| 10/1/2001 | 3036 | | American Express | -split- | a/c # 3782-652516-64002 | 341.04 | | | |
| 10/1/2001 | 3037 | | Hilzro Limited Partnership | BALT/WASH Market:UNIC rent-oct '01 | | 551.25 | | | |
| 10/1/2001 | 3038 | | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON 610-525-1185-936 | | 129.92 | | | |
| 10/1/2001 | 3039 | | NEW YORK STATE CORPORA | TAXES- STATE INC & FR. 1995 Form CT-186E   FID 2 | | 80.00 | | | |
| 10/1/2001 | 3040 | | NEW YORK STATE CORPORA | TAXES- STATE INC & FR. 1996 Form CT-186E   FID 2 | | 392.00 | | | |
| 10/1/2001 | 3041 | | NEW YORK STATE CORPORA | TAXES- STATE INC & FR. 1997 Form CT-186E   FID 2 | | 1,524.00 | | | |
| 10/2/2001 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 2,000.00 | X | |
| 10/21/2001 | 3042 | | MD SALES TAX | SALES TAX PAYABLE | 8248233 | 395.60 | | | |
| 10/22/2001 | 3043 | | MCI WORLDCOM | TELEPHONE:TELEPHON 610-525-1185   a/c# 086546 | | 41.05 | | | |
| 10/22/2001 | | D37 | DAVID ELKIN | PAID IN CAPITAL | contribution for SEA payoff | | 13,500.00 | | |
| 10/22/2001 | | | transfer to/from Money Market A | CASH-MONEY MKT | | | 842.93 | | |
| 10/23/2001 | 3044 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 10/22/2001 | 500.00 | | | |
| 10/23/2001 | | | UMB Bank | INTEREST INCOME | darted 10/01/01 | | 217.07 | | |
| 10/24/2001 | | | Customer payment | -split- | Deposit | | 5,154.19 | | |
| 10/24/2001 | 3045 | | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rt 610-640-4072 | | 24.30 | | | |
| 10/26/2001 | bk ck | | SEA INC | NOTES PAYABLE-Equiprr pay off loan- as agreed | | 13,496.10 | | X | X |
| 11/1/2001 | 3046 | | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 23.77 | | | |
| 11/1/2001 | 3047 | | Hilzro Limited Partnership | BALT/WASH Market:UNIC rent-nov '01 | | 551.25 | | | |
| 11/1/2001 | 3048 | | SUSMAN GODFREY L.L.P. | PROFESSIONAL SERVIC matter # 952004  invoice# 2 | | 893.75 | | | |
| 11/1/2001 | 3049 | | NEW YORK STATE CORPORA | TAXES- STATE INC & FR. 1996 Form CT-186E   FID 2 | | 729.00 | | | |
| 11/15/2001 | 3050 | | MCI WORLDCOM | TELEPHONE:TELEPHON 610-525-1185   a/c# 086546 | | 65.41 | | | |
| 11/15/2001 | 3051 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 11/15/2001 | 500.00 | | | |
| 11/15/2001 | 3052 | | American Express | -split- | a/c # 3782-652516-64002 | 57.27 | | | |
| 11/15/2001 | 3055 | | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON 610-525-1185-936 | | 129.93 | | | |
| 11/16/2001 | | | Customer payment | -split- | Deposit | | 3,153.15 | | |
| 11/19/2001 | 3053 | | ACCORDIA INC | -split- | CUST # 132293  inv #3776! | 2,650.00 | | X | X |
| 12/1/2001 | 3058 | | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 21.32 | | | |
| 12/2/2001 | 3054 | | Hilzro Limited Partnership | BALT/WASH Market:UNIC rent-dec '01 | | 551.25 | | | |
| 12/2/2001 | 3057 | | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rt 610-640-4072 | | 24.30 | | | |
| 12/12/2001 | 3060 | | RICHARD SHORIN | -split- | 12/12/2001 | 534.00 | | | |
| 12/12/2001 | 3061 | | MCI WORLDCOM | TELEPHONE:TELEPHON 610-525-1185   a/c# 086546 | | 77.53 | | | |
| 12/12/2001 | 3062 | | American Express | -split- | a/c # 3782-652516-64002 | 59.39 | | | |
| 12/12/2001 | 3063 | | PCS Communications Inc | PHILADELPHIA Market:Rt inv 0063466 | | 26.75 | | | |
| 12/12/2001 | 3064 | | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON 610-525-1185-936 | | 130.18 | | | |
| 12/31/2001 | 3056 | | Shulman Rogers Gandal Pordy & | PROFESSIONAL SERVIC escrow fees | | 230.00 | | | |
| 1/2/2002 | 3065 | | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rt 610-640-4072 | | 24.30 | | | |
| 1/4/2002 | 3066 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 1/4/2002 | 500.00 | | | |
| 1/4/2002 | 3067 | | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | | 21.32 | | | |
| 1/4/2002 | 3068 | | MCI WORLDCOM | TELEPHONE:TELEPHON 610-525-1185   a/c# 086546 | | 42.15 | | | |
| 1/4/2002 | 3069 | | Hilzro Limited Partnership | BALT/WASH Market:UNIC rent- Jan 2002 | | 551.25 | | | |
| 1/8/2002 | 3070 | | American Express | -split- | a/c # 3782-652516-64002 | 65.19 | | | |

**US MobilComm CHECK REGISTER  2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 1/8/2002 | 3071 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 131.86 | | | |
| 1/8/2002 | 3072 | PA DEPARTMENT OF REVENL | SALES TAX PAYABLE | 23-466-926 | 2.67 | | | |
| 1/10/2002 | 3074 | PCS Communications Inc | PHILADELPHIA Market:Rf | inv 0063842 | 160.50 | | | |
| 1/21/2002 | 3073 | MD SALES TAX | SALES TAX PAYABLE | | 390.85 | | | |
| 1/29/2002 | 3075 | RICHARD SHORIN | PROFESSIONAL SERVIC | 8248233 | 500.00 | | 1/28/2002 | |
| 1/29/2002 | | UMB Bank | INTEREST INCOME | 10/1- 12/31 | | 125.01 | | |
| 1/29/2002 | | Customer payment | -split- | Deposit | | 4,361.85 | | |
| 1/29/2002 | | Customer payment | -split- | Deposit | | 1,212.75 | | |
| 1/30/2002 | 3076 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rf | 610-640-4072 | 24.31 | | | |
| 2/1/2002 | 3078 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- Feb 2002 | 551.25 | | | |
| 2/4/2002 | 3079 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 21.33 | | | |
| 2/4/2002 | 3080 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 127.05 | | | |
| 2/4/2002 | 3081 | American Express | -split- | a/c # 3782-652516-64002 | 126.86 | | | |
| 2/4/2002 | 3082 | DELAWARE SECRETARY OF S | TAXES- STATE INC & FR. | file 2391361 2001 franchise | 50.00 | | | |
| 2/22/2002 | 3083 | RICHARD SHORIN | PROFESSIONAL SERVIC | | 500.00 | | 2/21/2002 | |
| 2/22/2002 | 3084 | MCI WORLDCOM | TELPEHONE:TELEPHON | 610-525-1185 a/c# 086546 | 32.19 | | | |
| 2/22/2002 | | Customer payment | -split- | Deposit | | 2,971.24 | | |
| 2/25/2002 | 3085 | COMM EL | BALT/WASH Market:USM | invoice 34177 | 339.91 | | | |
| 2/28/2002 | | First Union | BANK CHARGES | | 16.00 | | | |
| 3/1/2002 | 3086 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- March 2002 | 551.25 | | | |
| 3/1/2002 | 3087 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rf | 610-640-4072 | 24.31 | | | |
| 3/1/2002 | 3088 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 23.78 | | | |
| 3/1/2002 | 3089 | CSC | PROFESSIONAL SERVIC | AC # 113050A | 197.00 | | | |
| 3/14/2002 | 3090 | RICHARD SHORIN | -split- | | 534.00 | | 3/14/2002 | |
| 3/14/2002 | 3091 | MCI WORLDCOM | TELPEHONE:TELEPHON | 610-525-1185 a/c# 086546 | 70.17 | | | |
| 3/14/2002 | 3092 | American Express | -split- | a/c # 3782-652516-64002 | 31.04 | | | |
| 3/14/2002 | 3093 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 145.04 | | | |
| 3/14/2002 | 3094 | RICHARD SHORIN | PROFESSIONAL SERVIC | preparation of form 1120s | 760.00 | | | |
| 3/15/2002 | 3096 | NEW YORK STATE CORPORA | TAXES- STATE INC & FR. | 2001 Form CT-183  FID 23- | 17.00 | | | |
| 3/15/2002 | 3098 | Penn Dept of Revenue | TAXES- STATE INC & FR. | 2001 Franchise tax  Box 67 | 26.00 | | | |
| 3/18/2002 | 3095 | NEW YORK STATE SALES TA> | SALES TAX PAYABLE | | 122.47 | | | |
| 3/20/2002 | 3099 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rf | 610-640-4072 | 24.31 | | | |
| 4/5/2002 | 3100 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- April 2002 | 551.25 | | | |
| 4/8/2002 | 3101 | RICHARD SHORIN | -split- | | 510.55 | | 4/8/2002 | |
| 4/8/2002 | 3102 | American Express | DUES & SEMINARS | a/c # 3782-652516-64002 | 25.90 | | | |
| 4/8/2002 | 3103 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 23.78 | | | |
| 4/8/2002 | 3104 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 156.86 | | | |
| 4/9/2002 | | UMB Bank | INTEREST INCOME | | | 74.27 | | |
| 4/12/2002 | 3105 | PA DEPARTMENT OF REVENL | SALES TAX PAYABLE | 23-466-926 | 13.36 | | | |
| 4/12/2002 | 3106 | MD SALES TAX | SALES TAX | 8248233 | 390.85 | | | |
| 5/2/2002 | 3107 | RICHARD SHORIN | PROFESSIONAL SERVIC | | 500.00 | | 5/2/2002 | |
| 5/2/2002 | 3108 | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- May1 2002 | 551.25 | | | |

# US MobilComm CHECK REGISTER  2100017-755026
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Memo | Account | Payment | Deposit | Documentation Attached check | invoice |
|------|--------|------------------|------|---------|---------|---------|---------|---------|
| 5/2/2002 | 3109 | American Express | a/c # 3782-652516-64002 | -split- | 28.72 | | | |
| 5/2/2002 | 3110 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rl 610-640-4072 | -split- | 24.39 | | | |
| 5/2/2002 | 3111 | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | -split- | 24.19 | | | |
| 5/2/2002 | 3113 | PCS Communications Inc | PHILADELPHIA Market:Rl inv 0064240 | -split- | 160.50 | | | |
| 5/3/2002 | | REYNOLDS LANDSTRA | MINNEAPOLIS Market:OP insurance reimbursement | -split- | | 187.50 | | |
| 5/3/2002 | | Customer payment | Deposit | -split- | | 5,336.10 | | |
| 5/6/2002 | 3112 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON 610-525-1185-936 | -split- | 135.35 | | | |
| 6/4/2002 | 3114 | Hillzo Limited Partnership | BALT/WASH Market:UNIC rent- June 2002 | -split- | 551.25 | | | |
| 6/5/2002 | 3115 | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | -split- | 23.84 | | | |
| 6/5/2002 | 3116 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rl 610-640-4072 | -split- | 24.38 | | | |
| 6/5/2002 | 3117 | American Express | a/c # 3782-652516-64002 | -split- | 41.40 | | | |
| 6/5/2002 | 3118 | RICHARD SHORIN | | -split- | 500.90 | | | |
| 6/5/2002 | 3119 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON 610-525-1185-936 | 6/5/2002 | 104.05 | | | |
| 6/7/2002 | | Customer payment | Deposit | -split- | | 3,209.74 | | |
| 7/1/2002 | 3120 | Hillzo Limited Partnership | BALT/WASH Market:UNIC rent- July 2002 | -split- | 551.25 | | | |
| 7/1/2002 | 3121 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rl 610-640-4072 | -split- | 24.35 | | | |
| 7/1/2002 | 3122 | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | -split- | 23.84 | | | |
| 7/1/2002 | 3123 | PCS Communications Inc | PHILADELPHIA Market:Rl inv 0064592 | -split- | 160.50 | | | |
| 7/1/2002 | 3124 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON 610-525-1185-936 | -split- | 114.29 | | | |
| 7/1/2002 | 3125 | RICHARD SHORIN | | 6/5/2002 | 544.25 | | | |
| 7/1/2002 | 3128 | American Express | a/c # 3782-652516-64002 | -split- | 1,569.35 | | X | X |
| 7/5/2002 | 3126 | PA DEPARTMENT OF REVENU | SALES TAX PAYABLE | 23-466-926 | 13.36 | | | |
| 7/5/2002 | 3127 | MD SALES TAX | SALES TAX PAYABLE | 8248233 | 390.85 | | | |
| 8/6/2002 | 3129 | Hillzo Limited Partnership | BALT/WASH Market:UNIC rent- Aug 2002 | -split- | 551.25 | | | |
| 8/6/2002 | 3130 | RICHARD SHORIN | PROFESSIONAL SERVIC | 8/6/2002 | 500.00 | | | |
| 8/6/2002 | 3131 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rl 610-640-4072 | -split- | 25.53 | | | |
| 8/6/2002 | 3132 | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | -split- | 23.08 | | | |
| 8/6/2002 | 3133 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON 610-525-1185-936 | -split- | 114.93 | | | |
| 8/6/2002 | 3134 | American Express | a/c # 3782-652516-64002 | -split- | 130.38 | | | |
| 8/6/2002 | 3135 | Computer Center of North Ameri | TELPEHONE:REPAIRS & a/c Elkindav | -split- | 265.80 | | | |
| 8/7/2002 | | Customer payment | Deposit | -split- | | 8,303.29 | | |
| 9/10/2002 | 3136 | Hillzo Limited Partnership | BALT/WASH Market:UNIC rent- Sept 2002 | -split- | 551.25 | | | |
| 9/10/2002 | 3137 | RICHARD SHORIN | PROFESSIONAL SERVIC | 9/10/2002 | 500.00 | | | |
| 9/10/2002 | 3138 | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | -split- | 23.35 | | | |
| 9/10/2002 | 3139 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rl 610-640-4072 | -split- | 25.72 | | | |
| 9/10/2002 | 3140 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON 610-525-1185-936 | -split- | 108.16 | | | |
| 9/10/2002 | 3141 | American Express | a/c # 3782-652516-64002 | -split- | 41.58 | | | |
| 10/2/2002 | 3148 | American Express | a/c # 3782-652516-64002 | -split- | 38.48 | | | |
| 10/3/2002 | 3142 | RICHARD SHORIN | PROFESSIONAL SERVIC | 10/3/2002 | 500.00 | | | |
| 10/3/2002 | 3144 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON 610-525-1185-936 | -split- | 108.06 | | | |
| 10/3/2002 | 3145 | BELL ATLANTIC MD | BALT/WASH Market:USM 410-542-6445 | -split- | 23.62 | | | |
| 10/3/2002 | 3146 | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Rl 610-640-4072 | -split- | 25.83 | | | |

# US MobilComm CHECK REGISTER 2100017-755026
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2002 | 3147 | | PCS Communications Inc | PHILADELPHIA Market:Re | inv 0064916 | 160.50 | | X | X |
| 10/7/2002 | 3152 | | NYS Communications Receivables | INTEREST EXPENSE | E-012740732-CL05-7  FID | 2,671.05 | | X | |
| 10/8/2002 | 3149 | | PA DEPARTMENT OF REVENUE | SALES TAX PAYABLE | 23-466-926 | 13.36 | | | |
| 10/8/2002 | 3150 | | MD SALES TAX | SALES TAX PAYABLE | | 379.39 | | | |
| 11/2/2002 | 3143 | | Hillzo Limited Partnership | BALT/WASH Market:UNIC | rent- Oct 2002 NOT MAILED | 500.00 | | | |
| 11/11/2002 | 3153 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 11/11/2002 | 500.00 | | | |
| 11/11/2002 | 3154 | | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Re | 610-640-4072 | 25.59 | | | |
| 11/11/2002 | 3155 | | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 23.28 | | | |
| 11/11/2002 | 3156 | | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 108.93 | | | |
| 11/11/2002 | 3157 | | American Express | -split- | a/c # 3782-652516-64002 | 38.48 | | | |
| 11/12/2002 | | | Customer payment | -split- | Deposit | | 2,239.54 | | |
| 11/30/2002 | 3158 | | ACCORDIA INC | INSURANCE | CUST # 132293 | 1,150.00 | 230.00 | X | |
| 11/30/2002 | | | Shulman Rogers Gandal Pordy & | PROFESSIONAL SERVIC | to reverse uncashed check | | | | |
| 12/17/2002 | 3159 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 12/17/2002 | 500.00 | | | |
| 12/17/2002 | 3160 | | BELL ATLANTIC- PA- mal | PHILADELPHIA Market:Re | 610-640-4072 final invoice | 7.36 | | | |
| 12/17/2002 | 3161 | | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 23.64 | | | |
| 12/17/2002 | 3162 | | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 95.84 | | | |
| 12/17/2002 | 3163 | | American Express | -split- | a/c # 3782-652516-64002 | 38.48 | | | |
| 1/21/2003 | 3164 | | RICHARD SHORIN | -split- | 1/21/2003 | 537.00 | | | |
| 1/21/2003 | 3165 | | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 47.32 | | | |
| 1/21/2003 | 3166 | | PCS Communications Inc | PHILADELPHIA Market:Re | inv 0065217 | 160.50 | | | |
| 1/21/2003 | 3167 | | American Express | -split- | a/c # 3782-652516-64002 | 58.24 | | | |
| 1/21/2003 | 3168 | | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 222.82 | | | |
| 1/21/2003 | 3169 | | DELAWARE SECRETARY OF S | TAXES- STATE INC & FR. | file 2391361 2002 franchise | 50.00 | | | |
| 1/21/2003 | 3170 | | PA DEPARTMENT OF REVENUE | SALES TAX PAYABLE | 23-466-926 | 13.36 | | | |
| 1/21/2003 | 3171 | | MD SALES TAX | SALES TAX PAYABLE | | 94.16 | | | |
| 2/20/2003 | 3172 | | American Express | DUES & SEMINARS | a/c # 3782-652516-64002 | 23.90 | | | |
| 2/20/2003 | 3173 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 2/19/2003 | 500.00 | | | |
| 2/20/2003 | 3175 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 1120S tax return preparatio | 665.00 | | | |
| 2/20/2003 | | | Customer payment | -split- | Deposit | | 2,001.04 | | |
| 3/1/2003 | 3174 | | Penn Dept of Revenue | TAXES- STATE INC & FR. | 2002 Franchise tax  Box 6 | 74.00 | | | |
| 3/17/2003 | 3176 | | RICHARD SHORIN | -split- | 3/17/2003 | 506.26 | | | |
| 3/17/2003 | | | Customer payment | Undeposited Funds | Deposit | | 238.50 | | |
| 3/18/2003 | 3177 | | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 47.01 | | | |
| 3/18/2003 | 3178 | | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 91.13 | | | |
| 3/18/2003 | 3179 | | American Express | -split- | a/c # 3782-652516-64002 | 123.90 | | | |
| 4/1/2003 | 3180 | | CSC | PROFESSIONAL SERVIC | AC # 113050A | 285.00 | | | |
| 4/1/2003 | 3181 | | RICHARD SHORIN | PROFESSIONAL SERVIC | 4/14/2003 | 500.00 | | | |
| 4/14/2003 | 3182 | | PCS Communications Inc | PHILADELPHIA Market:Re | inv 0065438 | 160.50 | | | |
| 4/14/2003 | 3183 | | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 23.67 | | | |
| 4/14/2003 | 3184 | | Computer Center of North Ameri | TELPEHONE:REPAIRS & | a/c Elkinday | 190.80 | | | |
| 4/14/2003 | 3185 | | American Express | -split- | a/c # 3782-652516-64002 | 64.98 | | | |

**US MobilComm CHECK REGISTER 2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 4/15/2003 | 3190 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185-936 | 78.58 | | | |
| 4/15/2003 | | Customer payment | Undeposited Funds | Deposit | | 970.20 | | |
| 4/15/2003 | | Customer payment | Undeposited Funds | Deposit | | 788.29 | | |
| 4/17/2003 | 3188 | PA DEPARTMENT OF REVENU | SALES TAX PAYABLE | 23-466-926 | 13.36 | | | |
| 4/17/2003 | 3189 | MD SALES TAX | SALES TAX PAYABLE | 8248233 | 94.16 | | | |
| 5/22/2003 | | Customer payment | Undeposited Funds | Deposit | | 238.50 | | |
| 5/23/2003 | 3191 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 23.61 | | | |
| 5/23/2003 | 3192 | RICHARD SHORIN | -split- | 5/23/2003 | 507.40 | | | |
| 5/23/2003 | 3193 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 70.60 | | | |
| 5/23/2003 | 3194 | American Express | -split- | a/c # 3782-652516-64002 | 400.69 | | | |
| 6/27/2003 | 3198 | RICHARD SHORIN | -split- | 6/27/2003 | 510.60 | | | |
| 6/30/2003 | 3197 | American Express | -split- | a/c # 3782-652516-64002 | 80.40 | | | |
| 7/1/2003 | 3195 | BELL ATLANTIC MD | BALT/WASH Market:USM | 410-542-6445 | 23.61 | | | |
| 7/1/2003 | 3196 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 158.34 | | | |
| 7/1/2003 | 3201 | PCS Communications Inc | PHILADELPHIA Market:Rt | inv 006750 | 160.50 | | | |
| 7/7/2003 | 3200 | PA DEPARTMENT OF REVENU | SALES TAX PAYABLE | 23-466-926 | 13.36 | | | |
| 7/7/2003 | 3202 | MD SALES TAX | SALES TAX PAYABLE | 8248233 | 99.29 | | | |
| 7/30/2003 | 3203 | RICHARD SHORIN | -split- | 7/29/2003 | 510.07 | | | |
| 7/30/2003 | | BELL ATLANTIC MD | BALT/WASH Market:USM | FINAL BILL- REFUND | | 5.32 | | |
| 7/30/2003 | | Customer payment | -split- | Deposit | | 2,469.34 | | |
| 8/2/2003 | 3204 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 75.69 | | | |
| 8/4/2003 | 3205 | American Express | -split- | a/c # 3782-652516-64002 | 213.46 | | | |
| 9/3/2003 | 3206 | RICHARD SHORIN | -split- | 9/3/2003 | 507.40 | | | |
| 9/3/2003 | 3207 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 74.91 | | | |
| 9/3/2003 | 3208 | American Express | DUES & SEMINARS | a/c # 3782-652516-64002 | 38.48 | | | |
| 9/4/2003 | | Customer payment | Undeposited Funds | Deposit | | 242.55 | | |
| 10/7/2003 | 3209 | RICHARD SHORIN | -split- | 10/7/2003 | 507.40 | | | |
| 10/7/2003 | 3210 | PCS Communications Inc | PHILADELPHIA Market:Rt | inv 0065993 | 160.50 | | | |
| 10/7/2003 | 3211 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 71.36 | | | |
| 10/7/2003 | 3212 | American Express | -split- | a/c # 3782-652516-64002 | 40.83 | | | |
| 10/10/2003 | 3213 | PA DEPARTMENT OF REVENU | SALES TAX PAYABLE | 23-466-926 | 13.36 | | | |
| 11/6/2003 | 3214 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 72.80 | | | |
| 11/6/2003 | 3215 | RICHARD SHORIN | PROFESSIONAL SERVIC | 11/6/2003 | 500.00 | | | |
| 11/6/2003 | 3216 | American Express | DUES & SEMINARS | a/c # 3782-652516-64002 | 23.90 | | | |
| 11/7/2003 | | Customer payment | -split- | Deposit | | 1,026.79 | | |
| 12/8/2003 | 3217 | RICHARD SHORIN | PROFESSIONAL SERVIC | 12/8/2003 | 500.00 | | | |
| 12/8/2003 | 3218 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 72.57 | | | |
| 12/8/2003 | 3219 | American Express | DUES & SEMINARS | a/c # 3782-652516-64002 | 23.90 | | | |
| 12/8/2003 | 3220 | The Hartford | INSURANCE | cut # 39 10868112 | 350.00 | | | |
| 12/31/2003 | | Customer payment | Undeposited Funds | Deposit | | 242.55 | | |
| 1/8/2004 | 3221 | RICHARD SHORIN | -split- | 12/8/2003 | 507.40 | | | |
| 1/8/2004 | 3222 | American Express | DUES & SEMINARS | a/c # 3782-652516-64002 | 23.90 | | | |

**US MobilComm CHECK REGISTER 2100017-755026**
From 05/31/1994 through 08/28/2004

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|------|--------|------------------|---------|------|---------|---------|-------|---------|
| 1/8/2004 | 3223 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185-936 | 72.96 | | | |
| 1/8/2004 | 3224 | DELAWARE SECRETARY OF S | TAXES- STATE INC & FR. | file 2391361 2003 franchise | 60.00 | | | |
| 1/8/2004 | 3225 | PCS Communications Inc | PHILADELPHIA Market:Rf | inv 70197 | 160.50 | | | |
| 1/8/2004 | 3226 | PA DEPARTMENT OF REVENL | SALES TAX PAYABLE | | 13.36 | | | |
| 1/8/2004 | 3227 | MD SALES TAX | | 23-466-926 | 184.12 | | | 8248233 |
| 2/5/2004 | 3228 | RICHARD SHORIN | -split- | | 507.40 | | | |
| 2/5/2004 | 3229 | BELL ATLANTIC- PA-1185 | TELPEHONE:TELEPHON | 610-525-1185-936 | 72.30 | | 2/5/2004 | |
| 2/5/2004 | | Customer payment | -split- | Deposit | | 1,030.84 | | |
| 2/5/2004 | | Customer payment | Undeposited Funds | Deposit | | 238.50 | | |
| 3/4/2004 | 3230 | Penn Dept of Revenue | TAXES- STATE INC & FR. | 2003 Franchise tax   Box 6... | 190.00 | | | |
| 3/4/2004 | 3231 | RICHARD SHORIN | PROFESSIONAL SERVIC | USM 1120S tax prep | 600.00 | | | |
| 3/4/2004 | 3232 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185-936 | 36.33 | | | |
| 3/4/2004 | 3233 | RICHARD SHORIN | -split- | | 507.40 | | 3/4/2004 | |
| 4/7/2004 | 3235 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185-936 | 36.87 | | | |
| 4/7/2004 | 3236 | PCS Communications Inc | PHILADELPHIA Market:Rf | inv 70382 | 150.00 | | | |
| 4/7/2004 | 3237 | CSC | PROFESSIONAL SERVIC | AC # 113050A | 298.00 | | | |
| 4/8/2004 | 3234 | RICHARD SHORIN | -split- | | 507.40 | | 4/7/2004 | |
| 4/12/2004 | 3238 | PA DEPARTMENT OF REVENL | SALES TAX PAYABLE | 23-466-926 | 13.36 | | | |
| 5/6/2004 | 3239 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185-936 | 36.48 | | | |
| 5/6/2004 | 3240 | RICHARD SHORIN | -split- | | 507.40 | | 5/6/2004 | |
| 5/7/2004 | | Customer payment | Undeposited Funds | Deposit | | 788.29 | | |
| 6/9/2004 | 3241 | RICHARD SHORIN | -split- | | 509.40 | | 6/9/2004 | |
| 6/9/2004 | 3242 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185-936 | 35.91 | | | |
| 6/10/2004 | | Customer payment | Undeposited Funds | Deposit | | 238.50 | | |
| 7/6/2004 | 3243 | RICHARD SHORIN | -split- | | 507.40 | | 7/6/2004 | |
| 7/6/2004 | 3244 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185-936 | 36.03 | | | |
| 7/6/2004 | 3245 | PCS Communications Inc | PHILADELPHIA Market:Rf | inv 70562 | 150.00 | | | |
| 7/8/2004 | 3246 | PA DEPARTMENT OF REVENL | SALES TAX PAYABLE | 23-466-926 | 13.36 | | | |
| 7/8/2004 | 3247 | MD SALES TAX | SALES TAX PAYABLE | | 86.08 | | | 8248233 |
| 8/16/2004 | 3248 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185-936 | 35.75 | | | |
| 8/16/2004 | 3249 | RICHARD SHORIN | PROFESSIONAL SERVICES:ACCOUNTING | | 500.00 | | | |
| 8/16/2004 | 3250 | American Express | BALT/WASH Market:USM | license renewal | 150.00 | | | |
| 8/17/2004 | | Customer payment | -split- | Deposit | | 1,026.79 | | |
| 9/13/2004 | 3251 | BELL ATLANTIC- PA-1185 | TELEPHONE:TELEPHON | 610-525-1185-936 | 36.31 | | | |
| 9/15/2004 | 3252 | RICHARD SHORIN | -split- | | 507.40 | | 15-Sep | |
| 10/12/2004 | 3253 | RICHARD SHORIN | -split- | | 507.40 | | 12-Oct | |
| 10/12/2004 | 3254 | The Hartford | INSURANCE | cut # 39 10868112 | 350.00 | | | |
| 10/12/2004 | 3255 | PA DEPARTMENT OF REVENL | SALES TAX PAYABLE | 23-466-926 | 13.36 | | | |
| 10/12/2004 | 3256 | PCS Communications Inc | PHILADELPHIA Market:Rf | inv 70562 | 150.00 | | | |
| 11/10/2004 | 3257 | RICHARD SHORIN | -split- | | 33.75 | | 10-Nov | |
| 11/12/2004 | | Customer payment | -split- | Deposit | | 1,026.79 | | |
| 12/6/2004 | 3258 | RICHARD SHORIN | -split- | | 507.40 | | 6-Dec | |

**US MobilComm CHECK REGISTER 2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|
| 1/7/2005 | 3259 | PCS Communications Inc | PHILADELPHIA Market:Re inv 70897 | | 150.00 | | | |
| 1/7/2005 | 3261 | RICHARD SHORIN | PROFESSIONAL SERVIC | 7-Jan | 500.00 | | | |
| 1/13/2005 | 3260 | MD SALES TAX | SALES TAX PAYABLE | 8248233 | 74.20 | | | |
| 1/13/2005 | 3262 | PA DEPARTMENT OF REVEN | SALES TAX PAYABLE | 23-466-926 | 13.36 | | | |
| 1/25/2005 | 3264 | RICHARD SHORIN | PROFESSIONAL SERVIC | tax return preparation 2004 | 600.00 | | | |
| 1/25/2005 | 3265 | Penn Dept of Revenue | TAXES- STATE INC & FR. | 2004 Franchise tax    Box 6; | 259.00 | | | |
| 1/25/2005 | | Customer payment | Undeposited Funds | Deposit | | 788.29 | | |
| 2/1/2005 | 3263 | DELAWARE SECRETARY OF S | TAXES- STATE INC & FR. | file 2391361 2004 franchise | 60.00 | | | |
| 2/3/2005 | | Customer payment | Undeposited Funds | Deposit | | 238.50 | | |
| 3/2/2005 | 3266 | CSC | PROFESSIONAL SERVIC | AC # 113050A | 299.00 | | | |
| 4/14/2005 | | Customer payment | Undeposited Funds | Deposit | | 238.50 | | |
| 4/26/2005 | | Customer payment | Undeposited Funds | Deposit | | 788.29 | | |
| 4/28/2005 | 3267 | PCS Communications Inc | PHILADELPHIA Market:Re inv71051 | | 150.00 | | | |
| 7/14/2005 | 3268 | PCS Communications Inc | PHILADELPHIA Market:Re inv711184 | | 150.00 | | | |
| 7/14/2005 | 3269 | MD SALES TAX | SALES TAX PAYABLE | 8248233 | 74.20 | | | |
| 8/22/2005 eft | | PA DEPARTMENT OF REVEN | SALES TAX PAYABLE | 23-466-926 | 26.73 | | | |
| 9/20/2005 | | Customer payment | Undeposited Funds | Deposit | | 238.50 | | |
| 10/3/2005 | 3270 | American Express | TRAVEL & ENTERTAINM | parking wilmington courhou | 10.00 | | | |
| 10/17/2005 | 3271 | PCS Communications Inc | PHILADELPHIA Market:Re inv71317 | | 150.00 | | | |
| 10/18/2005 | | Customer payment | Undeposited Funds | Deposit | | 238.50 | | |
| 10/21/2005 | 3272 | The Hartford | INSURANCE | cut # 39 10868112 | 350.00 | | | |
| 1/5/2006 | 3273 | DELAWARE SECRETARY OF S | TAXES- STATE INC & FR. | file 2391361 2054 franchise | 60.00 | | | |
| 1/5/2006 | 3274 | PCS Communications Inc | PHILADELPHIA Market:Re inv71454 | | 150.00 | | | |
| 1/17/2006 | | Customer payment | Undeposited Funds | Deposit | | 238.50 | | |
| 2/16/2006 | 3275 | CSC | PROFESSIONAL SERVIC | AC # 113050A | 309.00 | | | |
| 2/22/2006 eft | | PA DEPARTMENT OF REVEN | SALES TAX PAYABLE | 23-466-926  2nd half 2005 | 26.73 | | | |
| 2/28/2006 | 3276 | RICHARD SHORIN | PROFESSIONAL SERVIC | tax return preparation 2005 | 100.00 | | | |
| 3/7/2006 | 3277 | Penn Dept of Revenue | TAXES- STATE INC & FR. | 2005 Franchise tax    Box 6; | 225.00 | | | |
| 4/3/2006 | 3278 | PCS Communications Inc | PHILADELPHIA Market:Re inv71575 | | 150.00 | | | |
| 4/18/2006 | | Customer payment | Undeposited Funds | Deposit | | 238.50 | | |
| 6/2/2006 | 3279 | Blank Rome LLP | PROFESSIONAL SERVIC | part payment 122138-0060 | 2,500.00 | | | |
| 7/3/2006 | 3280 | PCS Communications Inc | PHILADELPHIA Market:Re inv71708 | | 150.00 | | | |
| 7/20/2006 | | Customer payment | Undeposited Funds | Deposit | | 238.50 | X | |
| 8/15/2006 | | Internal Revenue Service | TAX REFUND | misc non taxable refund | | 273.00 | | |
| 8/21/2006 EFT | | PA DEPARTMENT OF REVEN | SALES TAX PAYABLE | LICENSE # 23-466-926 | 26.73 | | | |
| 10/3/2006 | 3281 | PCS Communications Inc | PHILADELPHIA Market:Re inv71850 | | 150.00 | | | |
| 10/18/2006 | | Customer payment | Undeposited Funds | Deposit | | 238.50 | | |
| 10/24/2006 | 3282 | The Hartford | INSURANCE | cust # 39 10868112 | 350.00 | | | |
| 1/16/2007 | 3283 | PCS Communications Inc | PHILADELPHIA Market:Re inv71933 | | 150.00 | | | |
| 1/16/2007 | | Customer payment | Undeposited Funds | Deposit | | 238.50 | | X |
| 1/18/2007 eft | | DELAWARE SECRETARY OF S | TAXES- STATE INC & FR. | file 2391361  franchise tax | 60.00 | | | |
| 2/20/2007 eft | | PA DEPARTMENT OF REVEN | SALES TAX PAYABLE | LICENSE # 23-466-926 | 26.73 | | | |

**US MobilComm CHECK REGISTER 2100017-755026**
From 05/31/1994 through 08/28/2007

usmcheckregister.xls

| Date | Number | David/Jeff | Payee | Account | Memo | Payment | Deposit | Documentation Attached check | invoice |
|---|---|---|---|---|---|---|---|---|---|
| 3/6/2007 | 3284 | | RICHARD SHORIN | PROFESSIONAL SERVIC | tax return preparation 2006 | 100.00 | | | |
| 3/13/2007 | 3285 | | CSC | PROFESSIONAL SERVIC | AC # 113050A | 175.68 | | | |
| 4/5/2007 | 3286 | | PCS Communications Inc | PHILADELPHIA Market:Rt | inv72086 | 150.00 | | | |
| 4/5/2007 | | | Customer payment | Undeposited Funds | Deposit | | 238.50 | | |
| 5/24/2007 | | | Internal Revenue Service | TAX REFUND | F 4506 refund incorrectly received | | 117.00 | | |
| 8/1/2007 | 3287 | | JEFF NORMAN | TAX REFUND | mailed 6/4/07 F 4506 refunc | 117.00 | | | |
| 8/6/2007 | | | Customer payment | Undeposited Funds | Deposit | | 238.50 | | |
| 8/20/2007 | eft | | PA DEPARTMENT OF REVENL | SALES TAX PAYABLE | 23-466-926 net of .27 disco | 26.73 | | | |