Form **1120S**

## U.S. Income Tax Return for an S Corporation

OMB No. 1545-0130

▶ Do not file this form unless the corporation has timely filed
Form 2553 to elect to be an S corporation.

**EXTENSION GRANTED TO 09/15/97**

Department of the Treasury
Internal Revenue Service

**1996**

For calendar year 1996, or tax year beginning _____, and ending _____

| | | | |
|---|---|---|---|
| **A** Date of election as an S corporation<br>04/04/1994 | Use IRS label. Otherwise, please print or type. | **Name**<br>US MOBILCOMM INC.<br>(FORMERLY US MOBILCOMM MANAGEMENT CORP) | **C** Employer identification number<br>23-2767067 |
| **B** Business code no. (see Specific Instructions)<br>4825 | | Number, street, and room or suite no. (If a P.O. box, see page 9 of the instructions.)<br>805 BRYN MAWR AVE | **D** Date incorporated<br>04/04/1994 |
| | | City or town, state, and ZIP code<br>NEWTOWN SQUARE, PA 19073 | **E** Total assets (see Specific Instructions)<br>713,169. |

**F** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Change in address (4) ☐ Amended return

**G** Check this box if this S corporation is subject to the consolidated audit procedures of sections 6241 through 6245 (see instructions before checking this box) ▶ ☐

**H** Enter number of shareholders in the corporation at end of the tax year ▶ 2

Caution: *Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.*

| | | | | |
|---|---|---|---|---|
| **Income** | **1 a** Gross receipts or sales | 124,794. | **b** Less returns and allowances _____ **c** Bal ▶ | **1c** 124,794. |
| | **2** Cost of goods sold (Schedule A, line 8) | | | **2** 133,457. |
| | **3** Gross profit. Subtract line 2 from line 1c | | | **3** -8,663. |
| | **4** Net gain (loss) from Form 4797, Part II, line 20 *(attach Form 4797)* | | | **4** |
| | **5** Other income (loss) *(attach schedule)* | | | **5** |
| | **6** Total income (loss). Combine lines 3 through 5 ▶ | | | **6** -8,663. |
| **Deductions (See instructions for limitations)** | **7** Compensation of officers | | STATEMENT 2 | **7** |
| | **8** Salaries and wages (less employment credits) | | | **8** |
| | **9** Repairs and maintenance | | | **9** |
| | **10** Bad debts | | | **10** |
| | **11** Rents | | | **11** 39,000. |
| | **12** Taxes and licenses | | STATEMENT 3 | **12** 897. |
| | **13** Interest | | | **13** 10,139. |
| | **14 a** Depreciation *(if required, attach Form 4562)* | **14a** 21,402. | | |
| | **b** Depreciation claimed on Schedule A and elsewhere on return | **14b** | | |
| | **c** Subtract line 14b from line 14a | | | **14c** 21,402. |
| | **15** Depletion **(Do not deduct oil and gas depletion.)** | | | **15** |
| | **16** Advertising | | | **16** 234. |
| | **17** Pension, profit-sharing, etc., plans | | | **17** |
| | **18** Employee benefit programs | | | **18** |
| | **19** Other deductions *(attach schedule)* | | STATEMENT 4 | **19** 199,319. |
| | **20** Total deductions. Add the amounts shown in the far right column for lines 7 through 19 ▶ | | | **20** 270,991. |
| | **21** Ordinary income (loss) from trade or business activities. Subtract line 20 from line 6 | | | **21** -279,654. |
| **Tax and Payments** | **22** Tax: **a** Excess net passive income tax *(attach schedule)* | **22a** | | |
| | **b** Tax from Schedule D (Form 1120S) | **22b** | | |
| | **c** Add lines 22a and 22b | | | **22c** |
| | **23** Payments: **a** 1996 estimated tax payments and amount applied from 1995 return | **23a** | | |
| | **b** Tax deposited with Form 7004 | **23b** | | |
| | **c** Credit for Federal tax paid on fuels *(attach Form 4136)* | **23c** | | |
| | **d** Add lines 23a through 23c | | | **23d** |
| | **24** Estimated tax penalty. Check if Form 2220 is attached ▶ ☐ | | | **24** |
| | **25** Tax due. If the total of lines 22c and 24 is larger than line 23d, enter amount owed. See instructions for depositary method of payment ▶ | | | **25** |
| | **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid ▶ | | | **26** |
| | **27** Enter amount of line 26 you want: Credited to 1997 estimated tax ▶ _____ Refunded ▶ | | | **27** |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ _____  Signature of officer       Date _____       Title _____

| **Paid Preparer's Use Only** | Preparer's signature ▶ | | Date | Check if self-employed ▶ ☐ | Preparer's social security number<br>168 40 6941 |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ | COGEN SKLAR LLP<br>150 MONUMENT ROAD - SUITE 500<br>BALA CYNWYD, PA | | E.I. No. ▶ 23 1406493<br>ZIP code ▶ 19004 | |

1701
1-27-97 JWA    **For Paperwork Reduction Act Notice, see page 1 of separate instructions.**       Form **1120S** (1996)

5300522  784205  014870       050  US MOBILCOMM INC. (FORMERLY US       11500003

## Schedule A — Cost of Goods Sold

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) ........................ SEE STATEMENT 5 | 5 | 133,457. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 133,457. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 133,457. |

9 a Check all methods used for valuing closing inventory:
  (i) ☐ Cost as described in Regulations section 1.471-3
  (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
  (iii) ☐ Other (specify method used and attach explanation) ▶ _____

  b Check if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ........................ ▶ ☐
  c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ........................ ▶ ☐
  d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory
  computed under LIFO ........................ | 9d | |
  e Do the rules of section 263A (for property produced or acquired for resale) apply to the corporation? ........................ ☐ Yes ☒ No
  f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ........................ ☐ Yes ☒ No
  If "Yes," attach explanation.

## Schedule B — Other Information

| | Yes | No |
|---|---|---|
| 1 Check method of accounting: **(a)** ☒ Cash **(b)** ☐ Accrual **(c)** ☐ Other (specify) ▶ _____ | | |
| 2 Refer to the list on page 24 of the instructions and state the corporation's principal: | | |
| (a) Business activity ▶TWO WAY RADIO (b) Product or service ▶ SERVICE | | |
| 3 Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For | | |
| rules of attribution, see section 267(c).) If "Yes," attach a schedule showing: **(a)** name, address, and employer identification number and | | |
| **(b)** percentage owned | | X |
| 4 Was the corporation a member of a controlled group subject to the provisions of section 1561? | | X |
| 5 At any time during calendar year 1996, did the corporation have an interest in or a signature or other authority over a financial account in a | | |
| foreign country (such as a bank account, securities account, or other financial account)? (See page 14 of the instructions for exceptions and filing | | |
| requirements for Form TD F 90-22.1.) | | X |
| If "Yes," enter the name of the foreign country ▶ _____ | | |
| 6 During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign | | |
| trust? If "Yes," see page 14 of the instructions for other forms the corporation may have to file | | X |
| 7 Check this box if the corporation has filed or is required to file **Form 8264**, Application for Registration of a Tax Shelter ........................ ▶ ☐ | | |
| 8 Check this box if the corporation issued publicly offered debt instruments with original issue discount ........................ ▶ ☐ | | |
| If so, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 If the corporation: **(a)** filed its election to be an S corporation after 1986, **(b)** was a C corporation before it elected to be an | | |
| S corporation **or** the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other | | |
| property) in the hands of a C corporation, and **(c)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the | | |
| net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain | | |
| from prior years ........................ ▶ $ | | |
| 10 Check this box if the corporation had subchapter C earnings and profits at the close of the tax year ........................ ▶ ☒ | | |

## Designation of Tax Matters Person

Enter below the shareholder designated as the tax matters person (TMP) for the tax year of this return:

| | | |
|---|---|---|
| Name of designated TMP ▶ | DAVID ELKIN | Identifying number of TMP ▶ 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 |

| | |
|---|---|
| Address of designated TMP ▶ | 805 BRYN MAWR AVE<br>NEWTOWN SQUARE, PA 19073 |

| Schedule K | Shareholders' Shares of Income, Credits, Deductions, etc. | | |
|---|---|---|---|

| | (a) Pro rata share items | | (b) Total amount |
|---|---|---|---|
| **Income (Loss)** | 1  Ordinary income (loss) from trade or business activities (page 1, line 21) | 1 | −279,654. |
| | 2  Net income (loss) from rental real estate activities (attach Form 8825) | 2 | |
| | 3a  Gross income from other rental activities ........ **3a** | | |
| | b  Expenses from other rental activities (attach schedule) ... **3b** | | |
| | c  Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | |
| | 4  Portfolio income (loss): | | |
| | a  Interest income                  STATEMENT 6 | 4a | 600. |
| | b  Dividend income | 4b | |
| | c  Royalty income | 4c | |
| | d  Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | 4d | |
| | e  Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | 4e | |
| | f  Other portfolio income (loss) (attach schedule) | 4f | |
| | 5  Net gain (loss) under section 1231 (other than due to casualty or theft) (attach Form 4797) | 5 | |
| | 6  Other income (loss) (attach schedule) | 6 | |
| **Deductions** | 7  Charitable contributions (attach schedule) | 7 | |
| | 8  Section 179 expense deduction (attach Form 4562) | 8 | |
| | 9  Deductions related to portfolio income (loss) (itemize) | 9 | |
| | 10  Other deductions (attach schedule) | 10 | |
| **Investment Interest** | 11a  Interest expense on investment debts | 11a | |
| | b  (1) Investment income included on lines 4a, 4b, 4c, and 4f above | 11b(1) | 600. |
| | (2) Investment expenses included on line 9 above | 11b(2) | |
| **Credits** | 12a  Credit for alcohol used as a fuel (attach Form 6478) | 12a | |
| | b  Low-income housing credit: | | |
| | (1) From partnerships to which section 42(j)(5) applies for property placed in service before 1990 | 12b(1) | |
| | (2) Other than on line 12b(1) for property placed in service before 1990 | 12b(2) | |
| | (3) From partnerships to which section 42(j)(5) applies for property placed in service after 1989 | 12b(3) | |
| | (4) Other than on line 12b(3) for property placed in service after 1989 | 12b(4) | |
| | c  Qualified rehabilitation expenditures related to rental real estate activities (attach Form 3468) | 12c | |
| | d  Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | |
| | e  Credits related to other rental activities | 12e | |
| | 13  Other credits | 13 | |
| **Adjustments and Tax Preference Items** | 14a  Depreciation adjustment on property placed in service after 1986 | 14a | 9,351. |
| | b  Adjusted gain or loss | 14b | |
| | c  Depletion (other than oil and gas) | 14c | |
| | d  (1) Gross income from oil, gas, or geothermal properties | 14d(1) | |
| | (2) Deductions allocable to oil, gas, or geothermal properties | 14d(2) | |
| | e  Other adjustments and tax preference items (attach schedule) | 14e | |
| **Foreign Taxes** | 15a  Type of income ▶ | | |
| | b  Name of foreign country or U.S. possession  ▶ | | |
| | c  Total gross income from sources outside the United States (attach schedule) | 15c | |
| | d  Total applicable deductions and losses (attach schedule) | 15d | |
| | e  Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 15e | |
| | f  Reduction in taxes available for credit (attach schedule) | 15f | |
| | g  Other foreign tax information (attach schedule) | 15g | |
| **Other** | 16  Section 59(e)(2) expenditures: a  Type ▶ | | |
| | b  Amount | 16b | |
| | 17  Tax-exempt interest income | 17 | |
| | 18  Other tax-exempt income | 18 | |
| | 19  Nondeductible expenses                  STATEMENT 7 | 19 | 2,193. |
| | 20  Total property distributions (including cash) other than dividends reported on line 22 below | 20 | |
| | 21  Other items and amounts required to be reported separately to shareholders  (attach schedule)                  STATEMENT 8 | | |
| | 22  Total dividend distributions paid from accumulated earnings and profits | 22 | |
| | 23  **Income (loss).** (Required only if Schedule M-1 must be completed.). Combine lines 1 through 6 in column (b).  From the result, subtract the sum of lines 7 through 11a, 15e, and 16b | 23 | −279,054. |

## Schedule L — Balance Sheets

| Assets | (a) | Beginning of tax year (b) | (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 8,219. | | 33,252. |
| 2 a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. Government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets     STMT 11 | | | | 71,107. |
| 7 Loans to shareholders | | | | 20,500. |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments | | | | |
| 10 a Buildings and other depreciable assets | | | 133,370. | |
| b Less accumulated depreciation | | | 68,849. | 64,521. |
| 11 a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13 a Intangible assets (amortizable only) | 10,000. | | 28,500. | |
| b Less accumulated amortization | 1,400. | 8,600. | 5,231. | 23,269. |
| 14 Other assets     STMT 12 | | | | 500,520. |
| 15 Total assets | | 16,819. | | 713,169. |
| Liabilities and Shareholders' Equity | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | 405,439. |
| 18 Other current liabilities     STMT 13 | | 28,899. | | 1,175. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities | | | | |
| 22 Capital stock | | 5. | | 5. |
| 23 Paid-in or capital surplus | | 305,095. | | 966,594. |
| 24 Retained earnings     STMT 14 | | -317,180. | | -660,044. |
| 25 Less cost of treasury stock | | ( ) | | ( ) |
| 26 Total liabilities and shareholders' equity | | 16,819. | | 713,169. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

complete this schedule if the total assets on line 15, column (d), of Schedule L are less than $25,000.) (You are not required to

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -281,247. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 6 (itemize): | |
| 2 Income included on Schedule K, lines 1 through 6, not recorded on books this year (itemize): | | a Tax-exempt interest $ | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 11a, 15e, and 16b (itemize): | | 6 Deductions included on Schedule K, lines 1 through 11a, 15e, and 16b, not charged against book income this year (itemize): | |
| a Depreciation $ | | a Depreciation $ | |
| b Travel and entertainment $  2,193. | | | |
| | 2,193. | 7 Add lines 5 and 6 | |
| 4 Add lines 1 through 3 | -279,054. | 8 Income (loss) (Schedule K, line 23). Line 4 less line 7 | -279,054. |

## Schedule M-2 — Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | -317,180. | | |
| 2 Ordinary income from page 1, line 21 | | | |
| 3 Other additions     STMT 9 | 600. | | |
| 4 Loss from page 1, line 21 | ( 279,654. ) | | |
| 5 Other reductions     STMT 10 | ( 2,193. ) | ( ) | |
| 6 Combine lines 1 through 5 | -598,427. | | |
| 7 Distributions other than dividend distributions | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | -598,427. | | |

5300522     784285     014870     050     US MOBILCOMM INC. (FORMERLY US     11500003

Form **4562**

Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**

(Including Information on Listed Property)   OTHER

▶ Attach this form to your return.

OMB No. 1545-0172

**1996**

Attachment
Sequence No. **67**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| US MOBILCOMM INC. (FORMERLY US MOBILCOMM MANAGEMENT CORP) | OTHER DEPRECIATION | 23-2767067 |

**Part I** | Election To Expense Certain Tangible Property (Section 179) (Note: If you have any "listed property," complete Part V before you complete Part I.)

| | | |
|---|---|---|
| 1 Maximum dollar limitation. If an enterprise zone business, see instructions | **1** | 17,500. |
| 2 Total cost of section 179 property placed in service | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation | **3** | $200,000 |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 Listed property. Enter amount from line 27 | **7** | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 Tentative deduction. Enter the smaller of line 5 or line 8 | | **9** | |
| 10 Carryover of disallowed deduction from 1995 | | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | **12** | |
| 13 Carryover of disallowed deduction to 1997. Add lines 9 and 10, less line 12 ▶ | **13** | | |

**Note:** *Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.*

**Part II** | MACRS Depreciation For Assets Placed in Service ONLY During Your 1996 Tax Year (Do Not Include Listed Property.)

**Section A - General Asset Account Election**

14 If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See instructions ▶ ☐

**Section B - General Depreciation System (GDS) (See instructions.)**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15 a 3-year property | | | | | | |
| b 5-year property | | 1,572. | 5 YRS. | HY | 200DB | 315. |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Alternative Depreciation System (ADS) (See instructions.)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

**Part III** | Other Depreciation (Do Not Include Listed Property)

| | | |
|---|---|---|
| 17 GDS and ADS deductions for assets placed in service in tax years beginning before 1996 | **17** | 21,087. |
| 18 Property subject to section 168(f)(1) election | **18** | |
| 19 ACRS and other depreciation | **19** | |

**Part IV** | Summary

| | | |
|---|---|---|
| 20 Listed property. Enter amount from line 26 | **20** | |
| 21 Total. Add deductions on line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **21** | 21,402. |
| 22 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **22** | |

LHA   **For Paperwork Reduction Act Notice, see page 1 of the separate instructions.**   Form **4562** (1996)

16251
)-04-96

5300522   784285   014870          050   US MOBILCOMM INC. (FORMERLY US      11500003

**Part V**  Listed Property - Automobiles, Certain Other Vehicles, Cellular Telephones, Certain Computers, and Property Used for Entertainment, Recreation, or Amusement

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See instructions for limitations for automobiles.)**

23a  Do you have evidence to support the business/investment use claimed?  ☐ Yes  ☐ No  23b If 'Yes,' is the evidence written?  ☐ Yes  ☐ No

| (a)<br>Type of property<br>(list vehicles first) | (b) Date<br>placed in<br>service | (c)<br>Business/<br>investment<br>use percentage | (d)<br>Cost or<br>other basis | (e)<br>Basis for depreciation<br>(business/investment<br>use only) | (f)<br>Recovery<br>period | (g)<br>Method/<br>Convention | (h)<br>Depreciation<br>deduction | (i)<br>Elected<br>section 179<br>cost |
|---|---|---|---|---|---|---|---|---|
| 24  Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 25  Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L · | | |
| | : : | % | | | | S/L · | | |
| | : : | % | | | | S/L · | | |
| | : : | % | | | | S/L · | | |

26  Add amounts in column (h). Enter the total here and on line 20, page 1 ........................................ **26**

27  Add amounts in column (i). Enter the total here and on line 7, page 1 ........................................ **27**

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a)<br>Vehicle | | (b)<br>Vehicle | | (c)<br>Vehicle | | (d)<br>Vehicle | | (e)<br>Vehicle | | (f)<br>Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28  Total business/investment miles driven during the year (DO NOT include commuting miles) ................. | | | | | | | | | | | | |
| 29  Total commuting miles driven during the year ... | | | | | | | | | | | | |
| 30  Total other personal (noncommuting) miles driven................................................... | | | | | | | | | | | | |
| 31  Total miles driven during the year. Add lines 28 through 30 ................................. | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 32  Was the vehicle available for personal use during off-duty hours? ................................. | | | | | | | | | | | | |
| 33  Was the vehicle used primarily by a more than 5% owner or related person? ................. | | | | | | | | | | | | |
| 34  Is another vehicle available for personal use? ................................................... | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 35  Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?................................................................ | | |
| 36  Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See instructions for vehicles used by corporate officers, directors, or 1% or more owners ................ | | |
| 37  Do you treat all use of vehicles by employees as personal use? ................................................ | | |
| 38  Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ................................................ | | |
| 39  Do you meet the requirements concerning qualified automobile demonstration use? ................................ | | |

Note: If your answer to 35, 36, 37, 38, or 39 is 'Yes,' you need not complete Section B for the covered vehicles.

**Part VI**  Amortization

| (a)<br>Description of costs | (b)<br>Date amortization<br>begins | (c)<br>Amortizable<br>amount | (d)<br>Code<br>section | (e)<br>Amortization<br>period or percentage | (f)<br>Amortization<br>for this year |
|---|---|---|---|---|---|
| 40  Amortization of costs that begins during your 1996 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 41  Amortization of costs that began before 1996 .................................................... | | | | **41** | 1,484. |
| 42  Total. Enter here and on 'Other Deductions' or 'Other Expenses' line of your return .......... | | | | **42** | 1,484. |

3252<br>04-96

6

Form **7004**
(Rev. June 1995)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Corporation Income Tax Return

OMB No. 1545-0233

Name of corporation
US MobilComm Management Corp

Employer Identification number
23 - 276 706 7

Number, street, and room or suite no. (If a P.O. box or outside the United States, see instructions.)
805 Bryn Mawr Ave

City or town, state, and ZIP code
Newtown Square    PA    19073 - 4330

Check type of return to be filed:

| | | | |
|---|---|---|---|
| ☐ Form 1120 | ☐ Form 1120-FSC | ☐ Form 1120-ND | ☐ Form 1120-REIT | ☐ Form 1120-SF |
| ☐ Form 1120-A | ☐ Form 1120-H | ☐ Form 1120-PC | ☐ Form 1120-RIC | ☐ Form 990-C |
| ☐ Form 1120-F | ☐ Form 1120-L | ☐ Form 1120-POL | ☒ Form 1120S | ☐ Form 990-T |

**Form 1120-F filers:** Check here if you do not have an office or place of business in the United States . . . . . . . ▶ ☐

**1a** I request an automatic 6-month (or, for certain corporations, 3-month) extension of time
until ....Sept. 15........, 19 97 , to file the income tax return of the corporation named above for ▶ ☒ calendar
year 19 96 or ▶ ☐ tax year beginning ........................, 19...... , and ending ........................, 19........

**b** If this tax year is for less than 12 months, check reason:
☐ Initial return          Final return          ☐ Change in accounting period          ☐ Consolidated return to be filed

**2** If this application also covers subsidiaries to be included in a consolidated return, complete the following:

| Name and address of each member of the affiliated group | Employer identification number | Tax period |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | | |
|---|---|---|---|
| **3** | Tentative tax (see instructions) . . . . . | **3** | NONE |
| **4** | **Credits:** | | |
| **a** | Overpayment credited from prior year . | 4a | |
| **b** | Estimated tax payments for the tax year . . . . . . . . | 4b | |
| **c** | Less refund for the tax year applied for on Form 4466 . . . . | 4c ( ) Bal ▶ 4d | |
| **e** | Credit from regulated investment companies . . . . . . . . | 4e | |
| **f** | Credit for Federal tax on fuels . . . . . . . . . | 4f | |
| **5** | Total. Add lines 4d through 4f . . . . . . . . . . . | **5** | NONE |
| **6** | **Balance due.** Subtract line 5 from line 3. **Deposit this amount electronically or with a Federal Tax Deposit (FTD) Coupon** (see instructions) . . . . . . . . . . | **6** | NONE |

Signature—Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct, and complete.

_____          President          3/3/97
(Signature of officer or agent)          (Title)          (Date)

| FOOTNOTES | STATEMENT | 1 |

PURSUANT TO A PLAN OF MERGER U.S. MOBILCOMM MANAGEMENT CORP
MERGED ON JULY 1, 1996 WITH U.S. MOBILCOMM, INC.
U.S. MOBILCOMM MANAGEMENT CORP BEING THE SURVIVING CORP.
SUBSEQUENTLY, THE CORPORATION CHANGED IT'S NAME TO U.S.
MOBILCOMM, INC.

| FORM 1120S | COMPENSATION OF OFFICERS | | | STATEMENT   2 |

| (A) NAME OF OFFICER | (B) SOCIAL SECURITY NUMBER | (C) TIME DEVOTED TO BUSINESS | PCT OF STK | (F) AMOUNT OF COMPENSATION |
|---|---|---|---|---|
| AVID ELKIN | 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 | FULL | 75.00% | 0. |
| OTAL COMPENSATION OF OFFICERS | | | | 0. |
| LESS: COMPENSATION CLAIMED ELSEWHERE | | | | |
| OTAL TO FORM 1120S, PAGE 1, LINE 7 | | | | |

| FORM 1120S | TAXES AND LICENSES | STATEMENT   3 |

| DESCRIPTION | AMOUNT |
|---|---|
| DELAWARE FRANCHISE TAX | 98. |
| PENNSYLVANIA CAPITAL STOCK TAX | 450. |
| NEW YORK FRANCHISE TAX | 349. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 897. |

| FORM 1120S | OTHER DEDUCTIONS | STATEMENT   4 |

| DESCRIPTION | AMOUNT |
|---|---|
| DUES AND SEMINARS | 1,349. |
| INSURANCE | 3,629. |
| MARKETING - NY OFFICE | 14,441. |
| OFFICE SUPPLIES | 2,531. |
| POSTAGE & FEDERAL EXPRESS | 2,228. |
| HQ - TELEPHONE | 1,096. |
| HQ - SUPPLIES | 7,061. |
| TRAVEL | 30,298. |
| BANK CHARGES | 113. |
| PROFESSIONAL FEES - ACCOUNTING | 45,870. |
| PROFESSIONAL FEES - LEGAL | 60,861. |
| PROFESSIONAL FEES - MARKETING | 26,000. |
| PROFESSIONAL FEES - OTHER | 165. |
| MEALS AND ENTERTAINMENT | 2,193. |
| AMORTIZATION EXPENSE | 1,484. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 19 | 199,319. |

STATEMENT(S) 2, 3, 4

5300522   784285   014870        050   US MOBILCOMM INC. (FORMERLY US   11500003

```
FORM 1120S           COST OF GOODS SOLD - OTHER COSTS         STATEMENT    5
```

| DESCRIPTION | AMOUNT |
|---|---|
| EQUIPMENT COSTS | 48,003. |
| SITE RENT EXPENSE | 62,269. |
| INSURANCE FOR SYSTEM | 9,475. |
| TELEPHONE FOR SITE MODEMS | 2,000. |
| MARKETING INCENTIVES | 2,250. |
| FCC FEES | 1,575. |
| REPAIRS AND MAINTENANCE | 7,000. |
| MISCELLANEOUS | 885. |
| TOTAL TO FORM 1120S, PAGE 2, LINE 5 | 133,457. |

```
SCHEDULE K                   INTEREST INCOME               STATEMENT    6
```

| DESCRIPTION | US | OTHER |
|---|---|---|
| CORESTATES BANK | 0. | 600. |
| TOTAL TO SCHEDULE K, LINE 4A | 0. | 600. |

```
SCHEDULE K                NONDEDUCTIBLE EXPENSES            STATEMENT    7
```

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 2,193. |
| TOTAL TO SCHEDULE K, LINE 19 | 2,193. |

```
SCHEDULE K                 OTHER ITEMS, LINE 21             STATEMENT    8
```

| DESCRIPTION | AMOUNT |
|---|---|

YOUR DEDUCTION OF LOSSES ARE LIMITED TO YOUR BASIS
CONSULT YOUR TAX ADVISOR.

SCHEDULE M-2 ACCUMULATED ADJUSTMENTS ACCOUNT – OTHER ADDITIONS    STATEMENT    9

| DESCRIPTION | AMOUNT |
|---|---|
| INTEREST INCOME | 600. |
| TOTAL TO SCHEDULE M-2, LINE 3 – COLUMN (A) | 600. |

SCHEDULE M-2 ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS    STATEMENT    10

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 2,193. |
| TOTAL TO SCHEDULE M-2, LINE 5 – COLUMN (A) | 2,193. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT    11 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER RECEIVABLES | 0. | 10,307. |
| EQUIPMENT PARTS | 0. | 9,000. |
| LICENSE OPTION PAYMENTS | 0. | 51,200. |
| DEPOSITS | 0. | 600. |
| TOTAL TO SCHEDULE L, LINE 6 | 0. | 71,107. |

| SCHEDULE L | OTHER ASSETS | STATEMENT    12 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CONSTRUCTION IN PROGRESS | 0. | 500,520. |
| TOTAL TO SCHEDULE L, LINE 14 | 0. | 500,520. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 13 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE TO AFFILIATE | 28,899. | 0. |
| SALES TAX PAYABLE | 0. | 1,175. |
| TOTAL TO SCHEDULE L, LINE 18 | 28,899. | 1,175. |

| SCHEDULE L | ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS | STATEMENT 14 |

| DESCRIPTION | AMOUNT |
|---|---|
| BALANCE AT BEGINNING OF YEAR – SCHEDULE L, LINE 24, COLUMN (B) | –317,180. |
| NET INCOME PER BOOKS – SCHEDULE M–1, LINE 1 | –281,247. |
| DISTRIBUTIONS | 0. |
| OTHER INCREASES (DECREASES) | |
| C CORPORATION EARNINGS DUE TO MERGER | –61,617. |
| BALANCE AT END OF YEAR – SCHEDULE L, LINE 24, COLUMN (D) | –660,044. |

5300522   784285   014870        050  US MOBILCOMM INC. (FORMERLY US  11500003

**SCHEDULE K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

**Shareholder's Share of Income, Credits, Deductions, etc.**
▶ See separate instructions.
For calendar year 1996 or tax year
beginning _____ and ending _____

OMB No. 1545-0130

**1996**

| Shareholder's identifying number ▶ 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 | Corporation's identifying number ▶ 23-2767067 |
|---|---|

Shareholder's name, address, and ZIP code

DAVID ELKIN
805 BRYN MAWR AVE
NEWTOWN SQUARE PA 19073

Corporation's name, address, and ZIP code

US MOBILCOMM INC.
(FORMERLY US MOBILCOMM MANAGEMENT CORP
805 BRYN MAWR AVE
NEWTOWN SQUARE, PA 19073

A  Shareholder's percentage of stock ownership for tax year (see Instructions for Schedule K-1) ............... ▶ **75.000000%**

B  Internal Revenue Service Center where corporation filed its return ▶ PHILADELPHIA, PA

C  Tax shelter registration number (see Instructions for Schedule K-1) .............. ▶

D  Check applicable boxes: (1) ☐ Final K-1  (2) ☐ Amended K-1

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities | 1 | −209,741. | See pages 4 and 5 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2 Net income (loss) from rental real estate activities | 2 | | |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest | 4a | 450. | Sch. B, Part I, line 1 |
| | b Dividends | 4b | | Sch. B, Part II, line 5 |
| | c Royalties | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) or (g) |
| | e Net long-term capital gain (loss) | 4e | | Sch. D, line 13, col. (f) or (g) |
| | f Other portfolio income (loss) (attach schedule) | 4f | | (Enter on applicable line of your return.) |
| | 5 Net gain (loss) under section 1231 (other than due to casualty or theft) | 5 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 6 Other income (loss) (attach schedule) | 6 | | (Enter on applicable line of your return.) |
| **Deductions** | 7 Charitable contributions (attach schedule) | 7 | | Sch. A, line 15 or 16 |
| | 8 Section 179 expense deduction | 8 | | See page 6 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9 Deductions related to portfolio income (loss) (attach schedule) | 9 | | |
| | 10 Other deductions (attach schedule) | 10 | | |
| **Investment Interest** | 11 a Interest expense on investment debts | 11a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f above | b(1) | 450. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | (2) Investment expenses included on line 9 above | b(2) | | |
| **Credits** | 12 a Credit for alcohol used as fuel | 12a | | Form 6478, line 10 |
| | b Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | b(1) | | |
| | (2) Other than on line 12b(1) for property placed in service before 1990 | b(2) | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | b(3) | | Form 8586, line 5 |
| | (4) Other than on line 12b(3) for property placed in service after 1989 | b(4) | | |
| | c Qualified rehabilitation expenditures related to rental real estate activities | 12c | | |
| | d Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | e Credits related to other rental activities (see instructions) | 12e | | |
| | 13 Other credits | 13 | | |
| **Adjustments and Tax Preference Items** | 14 a Depreciation adjustment on property placed in service after 1986 | 14a | 7,013. | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | b Adjusted gain or loss | 14b | | |
| | c Depletion (other than oil and gas) | 14c | | |
| | d (1) Gross income from oil, gas, or geothermal properties | d(1) | | |
| | (2) Deductions allocable to oil, gas, or geothermal properties | d(2) | | |
| | e Other adjustments and tax preference items (attach schedule) | 14e | | |

JWA  For Paperwork Reduction Act Notice, see page 1 of Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 1996

1741
-27-97

12

SHAREHOLDER NUMBER 1

5300522  784285  014870  050  US MOBILCOMM INC. (FORMERLY US  11500003

Schedule K-1 (Form 1120S) (1996)  Page **2**

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Foreign Taxes** | **15 a** Type of income ▶ | | | Form 1116, Check boxes |
| | **b** Name of foreign country or U.S. possession ▶ | | | |
| | **c** Total gross income from sources outside the United States (attach schedule) | **15c** | | Form 1116, Part I |
| | **d** Total applicable deductions and losses (attach schedule) | **15d** | | |
| | **e** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | **15e** | | Form 1116, Part II |
| | **f** Reduction in taxes available for credit (attach schedule) | **15f** | | Form 1116, Part III |
| | **g** Other foreign tax information (attach schedule) | **15g** | | See Instructions for Form 1116 |
| **Other** | **16** Section 59(e)(2) expenditures: **a** Type ▶ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **b** Amount | **16b** | | |
| | **17** Tax-exempt interest income | **17** | | Form 1040, line 8b |
| | **18** Other tax-exempt income | **18** | | |
| | **19** Nondeductible expenses ......... SEE STATEMENT | **19** | 1,645. | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **20** Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | **20** | | |
| | **21** Amount of loan repayments for "Loans From Shareholders" | **21** | | |
| | **22** Recapture of low-income housing credit: | | | |
| | **a** From section 42(j)(5) partnerships | **22a** | | Form 8611, line 8 |
| | **b** Other than on line 22a | **22b** | | |

**23** Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed):

US MOBILCOMM INC. (FORMERLY US MOBILCOMM                           23-2767067

SCHEDULE K-1                    NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 1,645. | SEE FORM 1040 INSTRUCTIONS |
| TOTAL TO SCHEDULE K-1, LINE 19 | 1,645. | |

| SCHEDULE K-1 (Form 1120S) | Shareholder's Share of Income, Credits, Deductions, etc. | OMB No. 1545-0130 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ► See separate instructions. For calendar year 1996 or tax year beginning                  and ending | **1996** |

| Shareholder's identifying number ► 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 | Corporation's identifying number ► 23-2767067 |
|---|---|
| Shareholder's name, address, and ZIP code | Corporation's name, address, and ZIP code |
| JEFFREY NORMAN<br>1824 STORRS ROAD<br>STORRS CT 06268 | US MOBILCOMM INC.<br>(FORMERLY US MOBILCOMM MANAGEMENT CORP<br>805 BRYN MAWR AVE<br>NEWTOWN SQUARE, PA  19073 |

A  Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) ......... ► 25.000000 %

B  Internal Revenue Service Center where corporation filed its return ►        PHILADELPHIA, PA

C  Tax shelter registration number (see Instructions for Schedule K-1) .................................. ►

D  Check applicable boxes:  (1) ☐ Final K-1    (2) ☐ Amended K-1

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Income (Loss) | 1  Ordinary income (loss) from trade or business activities | 1 | -69,913. | See pages 4 and 5 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2  Net income (loss) from rental real estate activities | 2 | | |
| | 3  Net income (loss) from other rental activities | 3 | | |
| | 4  Portfolio income (loss): | | | |
| | a Interest | 4a | 150. | Sch. B, Part I, line 1 |
| | b Dividends | 4b | | Sch. B, Part II, line 5 |
| | c Royalties | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) or (g) |
| | e Net long-term capital gain (loss) | 4e | | Sch. D, line 13, col. (f) or (g) |
| | f Other portfolio income (loss) (attach schedule) | 4f | | (Enter on applicable line of your return.) |
| | 5  Net gain (loss) under section 1231 (other than due to casualty or theft) | 5 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 6  Other income (loss) (attach schedule) | 6 | | (Enter on applicable line of your return.) |
| Deductions | 7  Charitable contributions (attach schedule) | 7 | | Sch. A, line 15 or 16 |
| | 8  Section 179 expense deduction | 8 | | See page 6 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9  Deductions related to portfolio income (loss) (attach schedule) | 9 | | |
| | 10  Other deductions (attach schedule) | 10 | | |
| Investment Interest | 11 a Interest expense on investment debts | 11a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f above | b(1) | 150. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | (2) Investment expenses included on line 9 above | b(2) | | |
| Credits | 12 a Credit for alcohol used as fuel | 12a | | Form 6478, line 10 |
| | b Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | b(1) | | |
| | (2) Other than on line 12b(1) for property placed in service before 1990 | b(2) | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | b(3) | | Form 8586, line 5 |
| | (4) Other than on line 12b(3) for property placed in service after 1989 | b(4) | | |
| | c Qualified rehabilitation expenditures related to rental real estate activities | 12c | | |
| | d Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | e Credits related to other rental activities (see instructions) | 12e | | |
| | 13  Other credits | 13 | | |
| Adjustments and Tax Preference Items | 14 a Depreciation adjustment on property placed in service after 1986 | 14a | 2,338. | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251. |
| | b Adjusted gain or loss | 14b | | |
| | c Depletion (other than oil and gas) | 14c | | |
| | d (1) Gross income from oil, gas, or geothermal properties | d(1) | | |
| | (2) Deductions allocable to oil, gas, or geothermal properties | d(2) | | |
| | e Other adjustments and tax preference items (attach schedule) | 14e | | |

JWA  For Paperwork Reduction Act Notice, see page 1 of Instructions for Form 1120S.                 Schedule K-1 (Form 1120S) 1996

15

SHAREHOLDER NUMBER 2

15300522    784285    014870       050    US MOBILCOMM INC. (FORMERLY US    11500003

Schedule K-1 (Form 1120S) (1996)                                                                    Page **2**

| (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **15 a** Type of income ▶ | | | Form 1116, Check boxes |
| **b** Name of foreign country or U.S. possession ▶ | | | |
| **c** Total gross income from sources outside the United States (attach schedule) ... | 15c | | Form 1116, Part I |
| **d** Total applicable deductions and losses (attach schedule) .................... | 15d | | |
| **e** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued ............... | 15e | | Form 1116, Part II |
| **f** Reduction in taxes available for credit (attach schedule) .................... | 15f | | Form 1116, Part III |
| **g** Other foreign tax information (attach schedule) ........................... | 15g | | See Instructions for Form 1116 |
| **16** Section 59(e)(2) expenditures: **a** Type ▶ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| **b** Amount .......................................................... | 16b | | |
| **17** Tax-exempt interest income | 17 | | Form 1040, line 8b |
| **18** Other tax-exempt income | 18 | | |
| **19** Nondeductible expenses ......... SEE STATEMENT .............. | 19 | 548. | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| **20** Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV ................................ | 20 | | |
| **21** Amount of loan repayments for "Loans From Shareholders" .................. | 21 | | |
| **22** Recapture of low-income housing credit: | | | |
| **a** From section 42(j)(5) partnerships ................................ | 22a | | Form 8611, line 8 |
| **b** Other than on line 22a ............................................ | 22b | | |

**23** Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed):
YOUR DEDUCTION OF LOSSES ARE

LIMITED TO YOUR BASIS

CONSULT YOUR TAX ADVISOR.

US MOBILCOMM INC. (FORMERLY US MOBILCOMM                    23-2767067

SCHEDULE K-1                    NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 548. | SEE FORM 1040 INSTRUCTIONS |
| TOTAL TO SCHEDULE K-1, LINE 19 | 548. | |

Form **1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has timely filed
Form 2553 to elect to be an S corporation.

OMB No. 1545-0130

**1997**

For calendar year 1997, or tax year beginning _____ , and ending _____

| | | |
|---|---|---|
| **A** Date of election as an S corporation<br>04/04/1994 | Use IRS label. Other-wise, please print or type. | **Name** US MOBILCOMM INC.<br>(FORMERLY US MOBILCOMM MANAGEMENT CORP) |
| **B** Business code no. (see Specific Instructions)<br>4825 | | **Number, street, and room or suite no.** (If a P.O. box, see page 9 of the instructions.)<br>805 BRYN MAWR AVE |
| | | **City or town, state, and ZIP code**<br>NEWTOWN SQUARE, PA    19073 |

**C** Employer identification number
23-2767067

**D** Date incorporated
04/04/1994

**E** Total assets (see Specific Instructions)
$ 652,664.

**F** Check applicable boxes: (1) ☐ Initial return   (2) ☐ Final return   (3) ☐ Change in address   (4) ☐ Amended return   ▶

**G** Enter number of shareholders in the corporation at end of the tax year ▶ 2

Caution: *Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.*

| | | | | | |
|---|---|---|---|---|---|
| **Income** | 1 a | Gross receipts or sales | 116,206. | **b** Less returns and allowances | **c** Bal ▶ | **1c** | 116,206. |
| | 2 | Cost of goods sold (Schedule A, line 8) | | | **2** | 139,545. |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | **3** | -23,339. |
| | 4 | Net gain (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | | **4** | |
| | 5 | Other income (loss) (attach schedule) | | STATEMENT 2 | **5** | 193. |
| | 6 | Total income (loss). Combine lines 3 through 5 | | | **6** | -23,146. |
| **Deductions (See instructions for limitations)** | 7 | Compensation of officers | | STATEMENT 3 | **7** | |
| | 8 | Salaries and wages (less employment credits) | | | **8** | |
| | 9 | Repairs and maintenance | | | **9** | 121. |
| | 10 | Bad debts | | | **10** | |
| | 11 | Rents | | | **11** | |
| | 12 | Taxes and licenses | | STATEMENT 4 | **12** | 558. |
| | 13 | Interest | | | **13** | 15,574. |
| | 14 a | Depreciation (if required, attach Form 4562) | | 14a | 25,370. | | |
| | b | Depreciation claimed on Schedule A and elsewhere on return | | 14b | | | |
| | c | Subtract line 14b from line 14a | | | **14c** | 25,370. |
| | 15 | Depletion (Do not deduct oil and gas depletion.) | | | **15** | |
| | 16 | Advertising | | | **16** | |
| | 17 | Pension, profit-sharing, etc., plans | | | **17** | |
| | 18 | Employee benefit programs | | | **18** | |
| | 19 | Other deductions (attach schedule) | | STATEMENT 5 | **19** | 61,048. |
| | 20 | Total deductions. Add the amounts shown in the far right column for lines 7 through 19 | | ▶ | **20** | 102,671. |
| | 21 | Ordinary income (loss) from trade or business activities. Subtract line 20 from line 6 | | | **21** | -125,817. |
| **Tax and Payments** | 22 | Tax: **a** Excess net passive income tax (attach schedule) | | 22a | | | |
| | b | Tax from Schedule D (Form 1120S) | | 22b | | | |
| | c | Add lines 22a and 22b | | | **22c** | |
| | 23 | Payments: **a** 1997 estimated tax payments and amount applied from 1996 return | | 23a | | | |
| | b | Tax deposited with Form 7004 | | 23b | | | |
| | c | Credit for Federal tax paid on fuels (attach Form 4136) | | 23c | | | |
| | d | Add lines 23a through 23c | | | **23d** | |
| | 24 | Estimated tax penalty. Check if Form 2220 is attached | | ▶ ☐ | **24** | |
| | 25 | Tax due. If the total of lines 22c and 24 is larger than line 23d, enter amount owed. See instructions for depositary method of payment | | ▶ | **25** | |
| | 26 | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | ▶ | **26** | |
| | 27 | Enter amount of line 26 you want: Credited to 1998 estimated tax ▶ _____ Refunded ▶ | | | **27** | |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ _____ Signature of officer    Date _____    Title _____

**Paid Preparer's Use Only**

| | |
|---|---|
| Preparer's signature ▶ | Date _____    Check if self-employed ▶ ☐ | Preparer's social security number 168 40 6941 |
| Firm's name (or yours if self-employed) and address | COGEN SKLAR LLP<br>150 MONUMENT RD – SUITE 500<br>BALA CYNWYD, PA | E.I. No. ▶ 23 1406493<br>ZIP code ▶ 19004 |

JWA   For Paperwork Reduction Act Notice, see the separate instructions.

711701
11-26-97

1

Form **1120S** (1997)

**EXHIBIT**

PX 4

MC000468

09000312   784285   014870        040   US MOBILCOMM INC. (FORMERLY US   014870_1

| Form **7004** (Rev. July 1997) Department of the Treasury Internal Revenue Service | **Application for Automatic Extension of Time To File Corporation Income Tax Return** | OMB No. 1545-0233 |
|---|---|---|

| Name of corporation | Employer Identification number |
|---|---|
| US MOBILCOMM INC. (FORMERLY US MOBILCOMM MANAGEMENT CORP) | 23–2767067 |

Number, street, and room or suite no. (if a P.O. box or outside the United States, see instructions)
805 BRYN MAWR AVE

City or town, state, and ZIP code
NEWTOWN SQUARE, PA   19073

Check type of return to be filed:

| | | | | |
|---|---|---|---|---|
| ☐ Form 1120 | ☐ Form 1120-FSC | ☐ Form 1120-ND | ☐ Form 1120-REIT | ☐ Form 1120-SF |
| ☐ Form 1120-A | ☐ Form 1120-H | ☐ Form 1120-PC | ☐ Form 1120-RIC | ☐ Form 990-C |
| ☐ Form 1120-F | ☐ Form 1120-L | ☐ Form 1120-POL | ☒ Form 1120S | ☐ Form 990-T |

Form 1120-F filers:  Check here if you do not have an office or place of business in the United States ................................................. ► ☐

1a  I request an automatic 6-month (or, for certain foreign corporations, 3-month) extension of time
until  SEPTEMBER 15 , 1998 , to file the income tax return of the corporation named above for  ► ☒ calendar
year 19 97 or ► ☐ tax year beginning _____ , 19 ___ , and ending _____ , 19 ___ .

b  If this tax year is for less than 12 months, check reason:
☐ Initial return      ☐ Final return      ☐ Change in accounting period      ☐ Consolidated return to be filed

2  If this application also covers subsidiaries to be included in a consolidated return, complete the following:

| Name and address of each member of the affiliated group | Employer Identification number | Tax period |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | | |
|---|---|---|---|
| 3 | Tentative tax ........................................... | 3 | 0. |
| 4 | Credits: | | |
| a | Overpayment credited from prior year ............ 4a | | |
| b | Estimated tax payments for the tax year .......... 4b | | |
| c | Less refund for the tax year applied for on Form 4466 ........................ 4c (        ) Bal ► 4d | | |
| e | Credit from regulated investment companies ............................ 4e | | |
| f | Credit for Federal tax on fuels ...................... 4f | | |
| 5 | Total. Add lines 4d through 4f .......................... | 5 | 0. |
| 6 | Balance due. Subtract line 5 from line 3. Deposit this amount electronically or with a Federal Tax Deposit (FTD) Coupon ...... | 6 | 0. |

Signature  Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct, and complete.

_____    CPA                 3/9/98
(Signature of officer or agent)        (Title)              (Date)

JWA    For Paperwork Reduction Act Notice, see Instructions.                Form 7004 (Rev. 7-97)

719741
09-11-97

MC000469

Form 1120S (1997)    US MOBILCOMM INC. (FORMERLY US MOBILCOMM    23-2767067    Page 2

## Schedule A    Cost of Goods Sold

| | | |
|---|---|---|
| 1 Inventory at beginning of year | 1 | |
| 2 Purchases | 2 | |
| 3 Cost of labor | 3 | |
| 4 Additional section 263A costs (attach schedule) | 4 | |
| 5 Other costs (attach schedule)    SEE STATEMENT 6 | 5 | 139,545. |
| 6 Total. Add lines 1 through 5 | 6 | 139,545. |
| 7 Inventory at end of year | 7 | |
| 8 Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 139,545. |

9 a Check all methods used for valuing closing inventory:
   (i)  ☐ Cost as described in Regulations section 1.471-3
   (ii)  ☐ Lower of cost or market as described in Regulations section 1.471-4
   (iii)  ☐ Other (specify method used and attach explanation) ▶
  b Check if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ▶ ☐
  c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐
  d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory
   computed under LIFO | 9d |
  e Do the rules of section 263A (for property produced or acquired for resale) apply to the corporation? ☐ Yes ☒ No
  f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☒ No
   If "Yes," attach explanation.

## Schedule B    Other Information

| | Yes | No |
|---|---|---|
| 1 Check method of accounting: (a) ☒ Cash  (b) ☐ Accrual  (c) ☐ Other (specify) ▶ | | |
| 2 Refer to the list on page 23 of the instructions and state the corporation's principal: | | |
| (a) Business activity ▶ TWO WAY RADIO  (b) Product or service ▶ SERVICE | | |
| 3 Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For | | |
| rules of attribution, see section 267(c).) If "Yes," attach a schedule showing: (a) name, address, and employer identification number and | | |
| (b) percentage owned | | X |
| 4 Was the corporation a member of a controlled group subject to the provisions of section 1561? | | X |
| 5 At any time during calendar year 1997, did the corporation have an interest in or a signature or other authority over a financial account in a | | |
| foreign country (such as a bank account, securities account, or other financial account)? (See page 14 of the instructions for exceptions and filing | | |
| requirements for Form TD F 90-22.1.) | | X |
| If "Yes," enter the name of the foreign country ▶ | | |
| 6 During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign | | |
| trust? If "Yes," the corporation may have to file Form 3520 or 926. See page 14 of the instructions | | X |
| 7 Check this box if the corporation has filed or is required to file Form 8264, Application for Registration of a Tax Shelter ▶ ☐ | | |
| 8 Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ | | |
| If so, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 If the corporation: (a) filed its election to be an S corporation after 1986, (b) was a C corporation before it elected to be an | | |
| S corporation or the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other | | |
| property) in the hands of a C corporation, and (c) has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the | | |
| net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain | | |
| from prior years ▶ $ | | |
| 10 Check this box if the corporation had accumulated earnings and profits at the close of the tax year ▶ ☒ | | |

MC000470

711711
11-24-97

2

Form 1120S (1997).    US MOBILCOMM INC. (FORMERLY US MOBILCOMM    23-2767067    Page 3

## Schedule K    Shareholders' Shares of Income, Credits, Deductions, etc.

| | (a) Pro rata share items | | | | (b) Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities (page 1, line 21) | | | 1 | −125,817. |
| | 2 Net income (loss) from rental real estate activities (attach Form 8825) | | | 2 | |
| | 3a Gross income from other rental activities | 3a | | | |
| | b Expenses from other rental activities (attach schedule) | 3b | | | |
| | c Net income (loss) from other rental activities. Subtract line 3b from line 3a | | | 3c | |
| | 4 Portfolio income (loss): | | | | |
| | a Interest income                            STATEMENT 7 | | | 4a | 473. |
| | b Dividend income | | | 4b | |
| | c Royalty income | | | 4c | |
| | d Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | | | 4d | |
| | e Net long-term capital gain (loss) (attach Schedule D (Form 1120S)): | | | | |
| | (1) 28% rate gain (loss) ▶ | | (2) Total for year ▶ | 4e(2) | |
| | f Other portfolio income (loss) (attach schedule) | | | 4f | |
| | 5 Net section 1231 gain (loss) (other than due to casualty or theft) (attach Form 4797): | | | | |
| | a 28% rate gain (loss) ▶ | | b Total for year ▶ | 5b | |
| | 6 Other income (loss) (attach schedule) | | | 6 | |
| **Deductions** | 7 Charitable contributions (attach schedule) | | | 7 | |
| | 8 Section 179 expense deduction (attach Form 4562) | | | 8 | |
| | 9 Deductions related to portfolio income (loss) (itemize) | | | 9 | |
| | 10 Other deductions (attach schedule) | | | 10 | |
| **Investment Interest** | 11a Interest expense on investment debts | | | 11a | |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f above | | | 11b(1) | 473. |
| | (2) Investment expenses included on line 9 above | | | 11b(2) | |
| **Credits** | 12a Credit for alcohol used as a fuel (attach Form 6478) | | | 12a | |
| | b Low-income housing credit: | | | | |
| | (1) From partnerships to which section 42(j)(5) applies for property placed in service before 1990 | | | 12b(1) | |
| | (2) Other than on line 12b(1) for property placed in service before 1990 | | | 12b(2) | |
| | (3) From partnerships to which section 42(j)(5) applies for property placed in service after 1989 | | | 12b(3) | |
| | (4) Other than on line 12b(3) for property placed in service after 1989 | | | 12b(4) | |
| | c Qualified rehabilitation expenditures related to rental real estate activities (attach Form 3468) | | | 12c | |
| | d Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | | | 12d | |
| | e Credits related to other rental activities | | | 12e | |
| | 13 Other credits | | | 13 | |
| **Adjustments and Tax Preference Items** | 14a Depreciation adjustment on property placed in service after 1986 | | | 14a | 5,098. |
| | b Adjusted gain or loss | | | 14b | |
| | c Depletion (other than oil and gas) | | | 14c | |
| | d (1) Gross income from oil, gas, or geothermal properties | | | 14d(1) | |
| | (2) Deductions allocable to oil, gas, or geothermal properties | | | 14d(2) | |
| | e Other adjustments and tax preference items (attach schedule) | | | 14e | |
| **Foreign Taxes** | 15a Type of income ▶ | | | | |
| | b Name of foreign country or U.S. possession ▶ | | | | |
| | c Total gross income from sources outside the United States (attach schedule) | | | 15c | |
| | d Total applicable deductions and losses (attach schedule) | | | 15d | |
| | e Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | | | 15e | |
| | f Reduction in taxes available for credit (attach schedule) | | | 15f | |
| | g Other foreign tax information (attach schedule) | | | 15g | |
| **Other** | 16 Section 59(e)(2) expenditures: a Type ▶ | | | | |
| | b Amount | | | 16b | |
| | 17 Tax-exempt interest income | | | 17 | |
| | 18 Other tax-exempt income | | | 18 | |
| | 19 Nondeductible expenses                     STATEMENT 8 | | | 19 | 204. |
| | 20 Total property distributions (including cash) other than dividends reported on line 22 below | | | 20 | |
| | 21 Other items and amounts required to be reported separately to shareholders (attach schedule)                     STATEMENT 9 | | | 21 | |
| | 22 Total dividend distributions paid from accumulated earnings and profits | | | 22 | |
| | 23 Income (loss). (Required only if Schedule M-1 must be completed.). Combine lines 1 through 6 in column (b). From the result, subtract the sum of lines 7 through 11a, 15e, and 16b | | | 23 | −125,344. |

711721
11-29-97

3

MC000471

Form 1120S (1997)    US MOBILCOMM INC. (FORMERLY US MOBILCOMM    23-2767067    Page 4

### Schedule L    Balance Sheets

| | Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 33,252. | | 11,687. |
| 2 a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. Government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets    STMT 12 | | 71,107. | | 60,800. |
| 7 | Loans to shareholders | | 20,500. | | 20,500. |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments | | | | |
| 10 a | Buildings and other depreciable assets | 133,370. | | 132,275. | |
| b | Less accumulated depreciation | 68,849. | 64,521. | 94,220. | 38,055. |
| 11 a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13 a | Intangible assets (amortizable only) | 28,500. | | 28,500. | |
| b | Less accumulated amortization | 5,231. | 23,269. | 7,398. | 21,102. |
| 14 | Other assets    STMT 13 | | 500,520. | | 500,520. |
| 15 | Total assets | | 713,169. | | 652,664. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 405,439. | | 405,404. |
| 18 | Other current liabilities    STMT 14 | | 1,175. | | 1,256. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities | | | | |
| 22 | Capital stock | | 5. | | 5. |
| 23 | Additional paid-in capital | | 966,594. | | 1,031,591. |
| 24 | Retained earnings    STMT 15 | | −660,044. | | −785,592. |
| 25 | Adjustments to shareholders' equity | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 713,169. | | 652,664. |

### Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return (You are not required to complete this schedule if the total assets on line 15, column (d), of Schedule L are less than $25,000.)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | −125,548. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 6 (itemize): | |
| 2 | Income included on Schedule K, lines 1 through 6, not recorded on books this year (itemize): _____ | | | a Tax-exempt interest $ _____ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 11a, 15e, and 16b (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 11a, 15e, and 16b, not charged against book income this year (itemize): | |
| | a Depreciation $ _____ | | | a Depreciation $ _____ | |
| | b Travel and entertainment $    204. | | | _____ | |
| | | 204. | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | −125,344. | 8 | Income (loss) (Schedule K, line 23), Line 4 less line 7 | −125,344. |

### Schedule M-2    Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | −598,427. | | |
| 2 | Ordinary income from page 1, line 21 | | | |
| 3 | Other additions    STMT 10 | 473. | | |
| 4 | Loss from page 1, line 21 | ( 125,817.) | | |
| 5 | Other reductions    STMT 11 | ( 204.) | ( ) | |
| 6 | Combine lines 1 through 5 | −723,975. | | |
| 7 | Distributions other than dividend distributions | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | −723,975. | | |

711731
11-26-97

4

09000312   784285   014870     040   US MOBILCOMM INC. (FORMERLY US   014870_1

MC000472

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) **OTHER** ▶ Attach this form to your return. | OMB No. 1545-0172 **1997** Attachment Sequence No. 67 |
|---|---|---|

Department of the Treasury
Internal Revenue Service

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| US MOBILCOMM INC. (FORMERLY US MOBILCOMM MANAGEMENT CORP) | OTHER DEPRECIATION | 23-2767067 |

**Part I** Election To Expense Certain Tangible Property (Section 179) (Note: If you have any "listed property," complete Part V before you complete Part I.)

| | | |
|---|---|---|
| 1 Maximum dollar limitation. If an enterprise zone business, see instructions | 1 | 18,000. |
| 2 Total cost of section 179 property placed in service | 2 | |
| 3 Threshold cost of section 179 property before reduction in limitation | 3 | $200,000 |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost | | |
|---|---|---|---|---|
| | | | | |

| | | | |
|---|---|---|---|
| 7 Listed property. Enter amount from line 27 | 7 | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 Tentative deduction. Enter the smaller of line 5 or line 8 | | 9 | |
| 10 Carryover of disallowed deduction from 1996 | | 10 | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | 11 | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | 12 | |
| 13 Carryover of disallowed deduction to 1998. Add lines 9 and 10, less line 12 ▶ | 13 | | |

Note: Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.

**Part II** MACRS Depreciation For Assets Placed in Service During Your 1997 Tax Year (Do Not Include Listed Property.)

**Section A - General Asset Account Election**

14 If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See instructions ▶ ☐

**Section B - General Depreciation System (GDS) (See instructions.)**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15 a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Alternative Depreciation System (ADS) (See instructions.)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

**Part III** Other Depreciation (Do Not Include Listed Property.) (See instructions.)

| | | |
|---|---|---|
| 17 GDS and ADS deductions for assets placed in service in tax years beginning before 1997 | 17 | 25,370. |
| 18 Property subject to section 168(f)(1) election | 18 | |
| 19 ACRS and other depreciation | 19 | |

**Part IV** Summary (See instructions.)

| | | |
|---|---|---|
| 20 Listed property. Enter amount from line 26 | 20 | |
| 21 Total. Add deductions on line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 21 | 25,370. |
| 22 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 22 | |

LHA For Paperwork Reduction Act Notice, see the separate instructions. Form 4562 (1997)

716251
10-22-97

MC000473

7

09000312   784285   014870        040   US MOBILCOMM INC. (FORMERLY US   014870_1

Form 4562 (1997) US MOBILCOMM INC. (FORMERLY US MOBILCOMM                23-2767067  Page **2**

**Part V** Listed Property - Automobiles, Certain Other Vehicles, Cellular Telephones, Certain Computers, and Property Used for Entertainment, Recreation, or Amusement

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution: See instructions for limits for passenger automobiles.)**

23a  Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   23bIf "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **24 Property used more than 50% in a qualified business use:** | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **25 Property used 50% or less in a qualified business use:** | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 26  Add amounts in column (h). Enter the total here and on line 20, page 1 | | | | | | | 26 | |
| 27  Add amounts in column (i). Enter the total here and on line 7, page 1 | | | | | | | | 27 |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28  Total business/investment miles driven during the year (DO NOT include commuting miles) | | | | | | | | | | | | |
| 29  Total commuting miles driven during the year | | | | | | | | | | | | |
| 30  Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 31  Total miles driven during the year. Add lines 28 through 30 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 32  Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 33  Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 34  Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 35  Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 36  Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 37  Do you treat all use of vehicles by employees as personal use? | | |
| 38  Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 39  Do you meet the requirements concerning qualified automobile demonstration use? | | |

Note:  If your answer to 35, 36, 37, 38, or 39 is "Yes," you need not complete Section B for the covered vehicles.

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **40  Amortization of costs that begins during your 1997 tax year:** | | | | | |
| | : : | | | | |
| | : : | | | | |
| 41  Amortization of costs that began before 1997 | | | | **41** | 2,167. |
| 42  Total. Enter here and on "Other Deductions" or "Other Expenses" line of your return | | | | **42** | 2,167. |

716252
01-14-98

8

09000312   784285   014870        040   US MOBILCOMM INC. (FORMERLY US   014870_1

MC000474

US MOBILCOMM INC. (FORMERLY US MOBILCOMM                    23-2767067

---

| FOOTNOTES | STATEMENT | 1 |
|---|---|---|

RECONCILIATION OF ACCUMULATED ADJUSTMENTS ACCOUNT
TO RETAINED EARNINGS:
   C CORPORATION EARNINGS AND PROFIT                    61,617.

   ACCUMULATED ADJUSTMENTS ACCOUNT                    723,975.

   BOOK RETAINED EARNINGS                    785,592.

MC000475

US MOBILCOMM INC. (FORMERLY US MOBILCOMM                    23-2767067

---

FORM 1120S                  OTHER INCOME                  STATEMENT    2

---

| DESCRIPTION | AMOUNT |
|---|---|
| MISCELLANEOUS INCOME | 193. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 5 | 193. |

---

FORM 1120S          COMPENSATION OF OFFICERS          STATEMENT    3

| (A) NAME OF OFFICER | (B) SOCIAL SECURITY NUMBER | (C) TIME DEVOTED TO BUSINESS | PCT OF STK | (F) AMOUNT OF COMPENSATION |
|---|---|---|---|---|
| DAVID ELKIN | 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 | FULL | 75.00% | 0. |
| TOTAL COMPENSATION OF OFFICERS | | | | 0. |
| LESS: COMPENSATION CLAIMED ELSEWHERE | | | | |
| TOTAL TO FORM 1120S, PAGE 1, LINE 7 | | | | |

---

FORM 1120S              TAXES AND LICENSES              STATEMENT    4

| DESCRIPTION | AMOUNT |
|---|---|
| DELAWARE FRANCHISE TAX | 50. |
| PENNSYLVANIA CAPITAL STOCK TAX | 150. |
| NEW YORK FRANCHISE TAX | 333. |
| WASHINGTON DC FRANCHISE TAX | 25. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 558. |

---

FORM 1120S              OTHER DEDUCTIONS              STATEMENT    5

| DESCRIPTION | AMOUNT |
|---|---|
| DUES AND SEMINARS | 920. |
| INSURANCE | 1,557. |
| OFFICE SUPPLIES | 1,909. |
| POSTAGE & FEDERAL EXPRESS | 952. |
| HQ - TELEPHONE | 4,267. |
| TRAVEL | 3,527. |
| PROFESSIONAL FEES - ACCOUNTING | 42,984. |

MC000476

US MOBILCOMM INC. (FORMERLY US MOBILCOMM                    23-2767067

PROFESSIONAL FEES - LEGAL                                      2,395.
PROFESSIONAL FEES - OTHER                                       165.
MEALS AND ENTERTAINMENT                                         205.
AMORTIZATION EXPENSE                                          2,167.

TOTAL TO FORM 1120S, PAGE 1, LINE 19                         61,048.


| FORM 1120S | COST OF GOODS SOLD - OTHER COSTS | STATEMENT 6 |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| SITE RENT EXPENSE | | 139,545. |
| TOTAL TO FORM 1120S, PAGE 2, LINE 5 | | 139,545. |


| SCHEDULE K | INTEREST INCOME | | STATEMENT 7 |
|---|---|---|---|
| DESCRIPTION | | US | OTHER |
| CORESTATES BANK | | 0. | 473. |
| TOTAL TO SCHEDULE K, LINE 4A | | 0. | 473. |


| SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT 8 |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | | 204. |
| TOTAL TO SCHEDULE K, LINE 19 | | 204. |


| SCHEDULE K | OTHER ITEMS, LINE 21 | STATEMENT 9 |
|---|---|---|
| DESCRIPTION | | AMOUNT |

YOUR DEDUCTION OF LOSSES ARE LIMITED TO YOUR BASIS
CONSULT YOUR TAX ADVISOR.

MC000477

US MOBILCOMM INC. (FORMERLY US MOBILCOMM                    23-2767067

---

SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT - OTHER ADDITIONS   STATEMENT   10

---

| DESCRIPTION | AMOUNT |
|---|---|
| INTEREST INCOME | 473. |
| TOTAL TO SCHEDULE M-2, LINE 3 - COLUMN (A) | 473. |

---

SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS   STATEMENT   11

---

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 204. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 204. |

---

SCHEDULE L                    OTHER CURRENT ASSETS                    STATEMENT   12

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER RECEIVABLES | 10,307. | |
| EQUIPMENT PARTS | 9,000. | 9,000. |
| LICENSE OPTION PAYMENTS | 51,200. | 51,200. |
| DEPOSITS | 600. | 600. |
| TOTAL TO SCHEDULE L, LINE 6 | 71,107. | 60,800. |

---

SCHEDULE L                    OTHER ASSETS                    STATEMENT   13

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CONSTRUCTION IN PROGRESS | 500,520. | 500,520. |
| TOTAL TO SCHEDULE L, LINE 14 | 500,520. | 500,520. |

MC000478

US MOBILCOMM INC. (FORMERLY US MOBILCOMM                    23-2767067

---

SCHEDULE L              OTHER CURRENT LIABILITIES                    STATEMENT  14

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SALES TAX PAYABLE | 1,175. | 1,256. |
| TOTAL TO SCHEDULE L, LINE 18 | 1,175. | 1,256. |

---

SCHEDULE L        ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS    STATEMENT  15

| DESCRIPTION | AMOUNT |
|---|---|
| BALANCE AT BEGINNING OF YEAR - SCHEDULE L, LINE 24, COLUMN (B) | -660,044. |
| NET INCOME PER BOOKS - SCHEDULE M-1, LINE 1 | -125,548. |
| DISTRIBUTIONS | 0. |
| OTHER INCREASES (DECREASES) | |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | -785,592. |

MC000479

**SCHEDULE K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

**Shareholder's Share of Income, Credits, Deductions, etc.**
► See separate instructions.
For calendar year 1997 or tax year
beginning _____ and ending _____

OMB No. 1545-0130

**1997**

| Shareholder's identifying number ► 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 | Corporation's identifying number ► 23-2767067 |
|---|---|
| Shareholder's name, address, and ZIP code | Corporation's name, address, and ZIP code |
| DAVID ELKIN<br>805 BRYN MAWR AVE<br>NEWTOWN SQUARE PA 19073 | US MOBILCOMM INC.<br>(FORMERLY US MOBILCOMM MANAGEMENT CORP<br>805 BRYN MAWR AVE<br>NEWTOWN SQUARE, PA 19073 |

A  Shareholder's percentage of stock ownership for tax year (see Instructions for Schedule K-1) ........................... ► **75.000000**%
B  Internal Revenue Service Center where corporation filed its return ► PHILADELPHIA, PA
C  Tax shelter registration number (see Instructions for Schedule K-1) ........................................... ►
D  Check applicable boxes: (1) ☐ Final K-1    (2) ☐ Amended K-1

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities | 1 | -94,363. | See pages 4 and 5 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 355. | Sch. B, Part I, line 1 |
| | b | Dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | (Enter on applicable line of your return.) |
| | 5 | Net section 1231 gain (loss) (other than due to casualty or theft): | | | |
| | a | 28% rate gain (loss) | 5a | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | b | Total for year | 5b | | |
| | 6 | Other income (loss) (attach schedule) | 6 | | (Enter on applicable line of your return.) |
| **Deductions** | 7 | Charitable contributions (attach schedule) | 7 | | Sch. A, line 15 or 16 |
| | 8 | Section 179 expense deduction | 8 | | See page 6 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | 9 | Deductions related to portfolio income (loss) (attach schedule) | 9 | | |
| | 10 | Other deductions (attach schedule) | 10 | | |
| **Investment Interest** | 11a | Interest expense on investment debts | 11a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above | b(1) | 355. | See Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | | (2) Investment expenses included on line 9 above | b(2) | | |
| **Credits** | 12a | Credit for alcohol used as fuel | 12a | | Form 6478, line 10 |
| | b | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | b(1) | | |
| | | (2) Other than on line 12b(1) for property placed in service before 1990 | b(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | b(3) | | Form 8586, line 5 |
| | | (4) Other than on line 12b(3) for property placed in service after 1989 | b(4) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities | 12c | | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | | See pages 6 and 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | e | Credits related to other rental activities | 12e | | |
| | 13 | Other credits | 13 | | |

JWA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 1997

MC000480

711741
11-26-97

14                    SHAREHOLDER NUMBER 1
09000312    784285    014870    040  US MOBILCOMM INC. (FORMERLY US  014870_1

US MOBILCOMM INC. (FORMERLY US MOBILCOMM          24-2767007

Schedule K-1 (Form 1120S) (1997)                                                                 Page 2

| (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Adjustments and Tax Preference Items** | | | |
| 14 a  Depreciation adjustment on property placed in service after 1986 | 14a | 3,824. | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| b  Adjusted gain or loss | 14b | | |
| c  Depletion (other than oil and gas) | 14c | | |
| d  (1) Gross income from oil, gas, or geothermal properties | d(1) | | |
| (2) Deductions allocable to oil, gas, or geothermal properties | d(2) | | |
| e  Other adjustments and tax preference items (attach schedule) | 14e | | |
| **Foreign Taxes** | | | |
| 15 a  Type of income ▶ | | | Form 1116, Check boxes |
| b  Name of foreign country or U.S. possession  ▶ | | | |
| c  Total gross income from sources outside the United States (attach schedule) | 15c | | Form 1116, Part I |
| d  Total applicable deductions and losses (attach schedule) | 15d | | |
| e  Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued | 15e | | Form 1116, Part II |
| f  Reduction in taxes available for credit (attach schedule) | 15f | | Form 1116, Part III |
| g  Other foreign tax information (attach schedule) | 15g | | See Instructions for Form 1116 |
| **Other** | | | |
| 16  Section 59(e)(2) expenditures: a Type ▶ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| b  Amount | 16b | | |
| 17  Tax-exempt interest income | 17 | | Form 1040, line 8b |
| 18  Other tax-exempt income | 18 | | |
| 19  Nondeductible expenses          SEE STATEMENT | 19 | 153. | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| 20  Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | 20 | | |
| 21  Amount of loan repayments for "Loans From Shareholders" | 21 | | |
| 22  Recapture of low-income housing credit: | | | |
| a  From section 42(j)(5) partnerships | 22a | | Form 8611, line 8 |
| b  Other than on line 22a | 22b | | |
| 23  Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed): | | | |

**Supplemental Information**

MC000481

711742
11-24-97
09000312   784285   014870          040   US MOBILCOMM INC. (FORMERLY US   014870_1

15          SHAREHOLDER NUMBER 1

US MOBILCOMM INC. (FORMERLY US MOBILCOMM                           23-2767067

.CHEDULE K-1                    NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 153. | SEE FORM 1040 INSTRUCTIONS |
| TOTAL TO SCHEDULE K-1, LINE 19 | 153. | |

MC000482

16                          Shareholder 1
09000312   784285   014870       040  US MOBILCOMM INC. (FORMERLY US   014870_1

**SCHEDULE K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

**Shareholder's Share of Income, Credits, Deductions, etc.**
▶ See separate instructions.
For calendar year 1997 or tax year
beginning                and ending

OMB No. 1545-0130

**1997**

| Shareholder's identifying number ▶ 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 | Corporation's identifying number ▶ 23-2767067 |
|---|---|
| Shareholder's name, address, and ZIP code | Corporation's name, address, and ZIP code |

JEFFREY NORMAN
1824 STORRS ROAD
STORRS CT 06268

US MOBILCOMM INC.
(FORMERLY US MOBILCOMM MANAGEMENT CORP
805 BRYN MAWR AVE
NEWTOWN SQUARE, PA 19073

A  Shareholder's percentage of stock ownership for tax year (see Instructions for Schedule K-1) ............ ▶ **25.000000**%

B  Internal Revenue Service Center where corporation filed its return ▶  PHILADELPHIA, PA

C  Tax shelter registration number (see Instructions for Schedule K-1) .......................... ▶

D  Check applicable boxes:  (1) ☐ Final K-1    (2) ☐ Amended K-1

| | | (a) Pro rata share items | | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities ........ | | 1 | −31,454. | See pages 4 and 5 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2 | Net income (loss) from rental real estate activities ........ | | 2 | | |
| | 3 | Net income (loss) from other rental activities ........ | | 3 | | |
| | 4 | Portfolio income (loss): | | | | |
| | a | Interest ........ | | 4a | 118. | Sch. B, Part I, line 1 |
| | b | Dividends ........ | | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties ........ | | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) ........ | | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | | |
| | | (1) 28% rate gain (loss) ........ | | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year ........ | | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) ........ | | 4f | | (Enter on applicable line of your return.) |
| | 5 | Net section 1231 gain (loss) (other than due to casualty or theft): | | | | |
| | a | 28% rate gain (loss) ........ | | 5a | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | b | Total for year ........ | | 5b | | |
| | 6 | Other income (loss) (attach schedule) ........ | | 6 | | (Enter on applicable line of your return.) |
| Deductions | 7 | Charitable contributions (attach schedule) ........ | | 7 | | Sch. A, line 15 or 16 |
| | 8 | Section 179 expense deduction ........ | | 8 | | See page 6 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9 | Deductions related to portfolio income (loss) (attach schedule) ........ | | 9 | | |
| | 10 | Other deductions (attach schedule) ........ | | 10 | | |
| Investment Interest | 11a | Interest expense on investment debts ........ | | 11a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above ........ | | b(1) | 118. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | | (2) Investment expenses included on line 9 above ........ | | b(2) | | |
| Credits | 12a | Credit for alcohol used as fuel ........ | | 12a | | Form 6478, line 10 |
| | b | Low-income housing credit: | | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 ........ | | b(1) | | |
| | | (2) Other than on line 12b(1) for property placed in service before 1990 ........ | | b(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 ........ | | b(3) | | Form 8586, line 5 |
| | | (4) Other than on line 12b(3) for property placed in service after 1989 ........ | | b(4) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities ........ | | 12c | | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities ........ | | 12d | | See pages 6 and 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | e | Credits related to other rental activities ........ | | 12e | | |
| | 13 | Other credits ........ | | 13 | | |

JWA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.                     Schedule K-1 (Form 1120S) 1997

MC000483

US MOBILCOMM INC. (FORMERLY US MOBILCOMM                    23-2767067

Schedule K-1 (Form 1120S) (1997)                                                    Page 2

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Adjustments and Tax Preference Items** | **14 a** Depreciation adjustment on property placed in service after 1986 ........... | **14a** | 1,274. | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | **b** Adjusted gain or loss ................................................ | **14b** | | |
| | **c** Depletion (other than oil and gas) ................................... | **14c** | | |
| | **d** (1) Gross income from oil, gas, or geothermal properties .............. | **d(1)** | | |
| | (2) Deductions allocable to oil, gas, or geothermal properties ........ | **d(2)** | | |
| | **e** Other adjustments and tax preference items (attach schedule) ......... | **14e** | | |
| **Foreign Taxes** | **15 a** Type of income ▶ | | | Form 1116, Check boxes |
| | **b** Name of foreign country or U.S. possession ▶ | | | |
| | **c** Total gross income from sources outside the United States (attach schedule) ... | **15c** | | Form 1116, Part I |
| | **d** Total applicable deductions and losses (attach schedule) ............. | **15d** | | |
| | **e** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued ......... | **15e** | | Form 1116, Part II |
| | **f** Reduction in taxes available for credit (attach schedule) ............. | **15f** | | Form 1116, Part III |
| | **g** Other foreign tax information (attach schedule) ...................... | **15g** | | See Instructions for Form 1116 |
| **Other** | **16** Section 59(e)(2) expenditures: a Type ▶ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **b** Amount ............................................................. | **16b** | | |
| | **17** Tax-exempt interest income ....................................... | **17** | | Form 1040, line 8b |
| | **18** Other tax-exempt income ......................................... | **18** | | |
| | **19** Nondeductible expenses .................. SEE STATEMENT | **19** | 51. | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **20** Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV ................................. | **20** | | |
| | **21** Amount of loan repayments for "Loans From Shareholders" ......... | **21** | | |
| | **22** Recapture of low-income housing credit: | | | |
| | **a** From section 42(j)(5) partnerships ................................ | **22a** | | Form 8611, line 8 |
| | **b** Other than on line 22a .......................................... | **22b** | | |

**23** Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed):

YOUR DEDUCTION OF LOSSES ARE

LIMITED TO YOUR BASIS

CONSULT YOUR TAX ADVISOR.

*Supplemental Information*

MC000484

711742
11-24-97

18                    SHAREHOLDER NUMBER 2

US MOBILCOMM INC. (FORMERLY US MOBILCOMM                    23-2767067

SCHEDULE K-1                    NONDEDUCTIBLE EXPENSES

DESCRIPTION                         AMOUNT      SHAREHOLDER FILING INSTRUCTIONS

EXCLUDED MEALS AND ENTERTAINMENT
EXPENSES                               51. SEE FORM 1040 INSTRUCTIONS

TOTAL TO SCHEDULE K-1, LINE 19         51.

MC000485

                                       19                    Shareholder 2
09000212   784285   014870    040   US MOBILCOMM INC   (FORMERLY US  014870 1

Form **1120S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has timely filed
Form 2553 to elect to be an S corporation.
▶ See separate instructions.

OMB No. 1545-0130

**1998**

For calendar year 1998, or tax year beginning _____, and ending _____

| A Effective date of election as an S corporation | Use IRS label. Other- wise, please print or type. | Name | C Employer identification number |
|---|---|---|---|
| 04/04/94 | | US MOBILCOMM, INC. | 23-2767067 |
| B NEW bus. code no (see pages 26-28) | | Number, street, and room or suite no. (If a P.O. box, see page 10 of the instructions.) 805 BRYN MAWR AVE | D Date incorporated 04041994 |
| 513000 | | City or town, state, and ZIP code NEWTOWN SQUARE, PA                    19073-4330 | E Total assets (see page 10) 635,412. |

F Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Change in address  (4) ☐ Amended return

G Enter number of shareholders in the corporation as of the end of the tax year · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶  2

Caution: *Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.*

| | | | |
|---|---|---|---|
| **Income** | 1 a | Gross receipts or sales | 106,501. | b Less returns and allowances | | c Bal ▶ | **1c** | 106,501. |
| | 2 | Cost of goods sold (Schedule A, line 8) | **2** | 99,735. |
| | 3 | Gross profit. Subtract line 2 from line 1c | **3** | 6,766. |
| | 4 | Net gain (loss) from Form 4797, Part II, line 18 *(attach Form 4797)* | **4** | |
| | 5 | Other income (loss) *(attach schedule)* | **5** | 84. |
| | 6 | Total income (loss). Combine lines 3 through 5 ▶ | **6** | 6,850. |

| **Deductions (see page 11 of the instructions for limitations)** | 7 | Compensation of officers | **7** | |
|---|---|---|---|---|
| | 8 | Salaries and wages (less employment credits) | **8** | |
| | 9 | Repairs and maintenance | **9** | |
| | 10 | Bad debts | **10** | |
| | 11 | Rents | **11** | |
| | 12 | Taxes and licenses             SEE STATEMENT 1 | **12** | 500. |
| | 13 | Interest | **13** | 10,407. |
| | 14 a | Depreciation *(if required, attach Form 4562)* | **14a** | 17,906. |
| | b | Depreciation claimed on Schedule A and elsewhere on return | **14b** | |
| | c | Subtract line 14b from line 14a | **14c** | 17,906. |
| | 15 | Depletion (Do not deduct oil and gas depletion.) | **15** | |
| | 16 | Advertising | **16** | |
| | 17 | Pension, profit-sharing, etc., plans | **17** | |
| | 18 | Employee benefit programs | **18** | |
| | 19 | Other deductions *(attach schedule)*             SEE STATEMENT 1 | **19** | 54,174. |
| | 20 | Total deductions. Add the amounts shown in the far right column for lines 7 through 19 ▶ | **20** | 82,987. |

| | 21 | Ordinary income (loss) from trade or business activities. Subtract line 20 from line 6 · · · · · · · · · · · · | **21** | -76,137. |
|---|---|---|---|---|

| **Tax and Payments** | 22 | Tax: a Excess net passive income tax *(attach schedule)* | **22a** | | | |
|---|---|---|---|---|---|---|
| | | b Tax from Schedule D (Form 1120S) | **22b** | | | |
| | | c Add lines 22a and 22b (see page 14 of the instructions for additional taxes) | | | **22c** | |
| | 23 | Payments: a 1998 estimated tax payments and amount applied from 1997 return | **23a** | | | |
| | | b Tax deposited with Form 7004 | **23b** | | | |
| | | c Credit for Federal tax paid on fuels *(attach Form 4136)* | **23c** | | | |
| | | d Add lines 23a through 23c · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | **23d** | |
| | 24 | Estimated tax penalty. Check if Form 2220 is attached | | ▶ ☐ | **24** | |
| | 25 | Tax due. If the total of lines 22c and 24 is larger than line 23d, enter amount owed. See page 4 of the instructions for depository method of payment | | ▶ | **25** | |
| | 26 | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | ▶ | **26** | |
| | 27 | Enter amount of line 26 you want: Credited to 1999 estimated tax ▶ _____ Refunded ▶ | | | **27** | |

**EXHIBIT**
PX 5

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | ▶ | Title |
|---|---|---|---|

| **Paid Preparer's Use Only** | Preparer's signature ▶ | | Date | Check if self- employed ▶ ☐ | Preparer's social security number |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address | ▶ | | EIN ▶ | |
| | | | | ZIP code ▶ | |

For Paperwork Reduction Act Notice, see the separate instructions.

JSA
8C1410 1.000

Form **1120S** (1998)

MC000486

05/19/1999                    23-2767067                    5

Form 1120S (1998) US MOBILCOMM, INC.                    23-2767067    Page 2

### Schedule A    Cost of Goods Sold (see page 15 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . . . . . . SEE STATEMENT 2. | 5 | 99,735. |
| 6 | Total. Add lines 1 through 5 | 6 | 99,735. |
| 7 | Inventory at end of year | 7 | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 . . . . . . . . . | 8 | 99,735. |

9a Check all methods used for valuing closing inventory:
   (i) ☐ Cost as described in Regulations section 1.471-3
   (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
   (iii) ☐ Other (specify method used and attach explanation) ▶ _____
b Check if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . . . . . . . . . . . . . . ▶ ☐
c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . ▶ ☐
d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing
   inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9d |
e Do the rules of section 263A (for property produced or acquired for resale) apply to the corporation? . . . . . . .    Yes ☒ No
f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? . . .    Yes ☒ No
   If "Yes, " attach explanation.

### Schedule B    Other Information

| | Yes | No |
|---|---|---|
| 1 Check method of accounting:    (a) ☒ Cash   (b) ☐ Accrual   (c) ☐ Other (specify) ▶ _____ | | |
| 2 Refer to the list on pages 26 through 28 of the instructions and state the corporation's principal: | | |
| (a) Business activity ▶ TWO WAY RADIO _____ (b) Product or service ▶ SERVICE _____ | | |
| 3 Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing: (a) name, address, and employer identification number and (b) percentage owned . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 4 Was the corporation a member of a controlled group subject to the provisions of section 1561? . . . . . . . . . . . . . . | | X |
| 5 At any time during calendar year 1998, did the corporation have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? (See page 15 of the instructions for exceptions and filing requirements for Form TD F 90-22.1.) . . . . . . . . . . . . . . . If "Yes," enter the name of the foreign country ▶ _____ | | X |
| 6 During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the corporation may have to file Form 3520. See page 15 of the instructions. . . . . . . . . . . . . . . . | | X |
| 7 Check this box if the corporation has filed or is required to file Form 8264, Application for Registration of a Tax Shelter . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |
| 8 Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . ▶ ☐ If so, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 If the corporation: (a) filed its election to be an S corporation after 1986, (b) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation, and (c) has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see page 16 of the instructions) . . . . ▶ _____ | | |
| 10 Check this box if the corporation had accumulated earnings and profits at the close of the tax year (see page 16 of the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☒ | | |

MC000487

JSA
8C1420 1 000

Form **7004**
(Rev. July 1998)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time
## To File Corporation Income Tax Return

OMB No. 1545-0233

| Name of corporation | Employer identification number |
|---|---|
| US MOBILCOMM, INC | 23 2767067 |

Number, street, and room or suite no. (If a P.O. box or outside the United States, see instructions.)
**805 BRYN MAWR AVE**

City or town, state, and ZIP code
**NEWTOWN SQUARE, PA 19073-4330**

Check type of return to be filed:

☐ Form 1120  ☐ Form 1120-FSC  ☐ Form 1120-ND  ☐ Form 1120-REIT  ☐ Form 1120-SF
☐ Form 1120-A  ☐ Form 1120-H  ☐ Form 1120-PC  ☐ Form 1120-RIC
☐ Form 1120-F  ☐ Form 1120-L  ☐ Form 1120-POL  ☑ Form 1120S

☐ Form 990-C  ▶ **Note:** Other 990 filers (i.e., Form 990, 990-EZ, 990-BL, 990-PF, and certain filers of Form 990-T (see
☐ Form 990-T  instructions)) **must** use Form 2758 to request an extension of time to file.

**Form 1120-F filers:** Check here if you do not have an office or place of business in the United States . . . . . . . ▶ ☐

**1a** I request an automatic 6-month (or, for certain corporations, 3-month) extension of time
until __SEPTEMBER 15__, __1999__, to file the income tax return of the corporation named above for ▶ ☑ calendar
year _1998_ or ▶ ☐ tax year beginning _____ , _____ , and ending _____ . _____

**b** If this tax year is for less than 12 months, check reason:
☐ Initial return    ☐ Final return    ☐ Change in accounting period    ☐ Consolidated return to be filed

**2** If this application also covers subsidiaries to be included in a consolidated return, complete the following:

| Name and address of each member of the affiliated group | Employer identification number | Tax period |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| | | | | |
|---|---|---|---|---|
| **3** | Tentative tax (see instructions). . . . . . . . . . . . . | **3** | NONE |
| **4** | **Credits:** | | |
| **a** | Overpayment credited from prior year. | 4a | |
| **b** | Estimated tax payments for the tax year . . . . . . . . | 4b | |
| **c** | Less refund for the tax year applied for on Form 4466 . . . . 4c ( ) Bal ▶ | 4d | |
| **e** | Credit for tax paid on undistributed capital gains (Form 2439) . . | 4e | |
| **f** | Credit for Federal tax on fuels (Form 4136) . . . . . . . | 4f | |
| **5** | Total. Add lines 4d through 4f . . . . . . . . . . . . | **5** | |
| **6** | **Balance due.** Subtract line 5 from line 3. Deposit this amount electronically or with a Federal Tax Deposit (FTD) Coupon (see instructions) . . . . . . . . . . . . . . | **6** | NONE |

Signature.—Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct, and complete.

_____    PRESIDENT    5/1/99
(Signature of officer or agent)    (Title)    (Date)

MC000488

Form 1120S (1998) US MOBILCOMM, INC.                                                                 23-2767067  Page 3

## Schedule K — Shareholders' Shares of Income, Credits, Deductions, etc.

| | | (a) Pro rata share items | | (b) Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities (page 1, line 21) | 1 | -76,137. |
| | 2 | Net income (loss) from rental real estate activities (attach Form 8825) | 2 | |
| | 3 a | Gross income from other rental activities  . . . . . . . . . .  3a | | |
| | b | Expenses from other rental activities (attach schedule) . . . .  3b | | |
| | c | Net income (loss) from other rental activities. Subtract line 3b from line 3a . . . . . . . . . . . | 3c | |
| | 4 | Portfolio income (loss): | | |
| | a | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 219. |
| | b | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4b | |
| | c | Royalty income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | |
| | d | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) . . . . . . . . . . . . . . | 4d | |
| | e | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)): | | |
| | | (1)   28% rate gain (loss) _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ (2) Total for year  ▶ | 4e(2) | |
| | f | Other portfolio income (loss) (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . | 4f | |
| | 5 | Net section 1231 gain (other than due to casualty or theft) (attach Form 4797) . . . . . . . . . . | 5 | |
| | 6 | Other income (loss) (attach schedule). . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| **Deductions** | 7 | Charitable contributions (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| | 8 | Section 179 expense deduction (attach Form 4562) . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| | 9 | Deductions related to portfolio income (loss) (itemize) . . . . . . . . . . . . . . . . . . . . | 9 | |
| | 10 | Other deductions (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| **Invest-ment Interest** | 11a | Interest expense on investment debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11a | |
| | b | (1)   Investment income included on lines 4a, 4b, 4c, and 4f above . . . . . . . . . . . . . . | 11b(1) | 219. |
| | | (2)   Investment expenses included on line 9 above . . . . . . . . . . . . . . . . . . . . . | 11b(2) | |
| **Credits** | 12a | Credit for alcohol used as a fuel (attach Form 6478) . . . . . . . . . . . . . . . . . . . . . | 12a | |
| | b | Low-income housing credit: | | |
| | | (1)   From partnerships to which section 42(j)(5) applies for property placed in service before 1990 | 12b(1) | |
| | | (2)   Other than on line 12b(1) for property placed in service before 1990 . . . . . . . . . . | 12b(2) | |
| | | (3)   From partnerships to which section 42(j)(5) applies for property placed in service after 1989 | 12b(3) | |
| | | (4)   Other than on line 12b(3) for property placed in service after 1989 . . . . . . . . . . | 12b(4) | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities (attach Form 3468) . . . . | 12c | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities . . . | 12d | |
| | e | Credits related to other rental activities . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12e | |
| | 13 | Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| **Adjustments and Tax Preference Items** | 14a | Depreciation adjustment on property placed in service after 1986 . . . . . . . . . . . . . . . . | 14a | 84. |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14b | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14c | |
| | d | (1)   Gross income from oil, gas, or geothermal properties . . . . . . . . . . . . . . . . . . | 14d(1) | |
| | | (2)   Deductions allocable to oil, gas, or geothermal properties . . . . . . . . . . . . . . . | 14d(2) | |
| | e | Other adjustments and tax preference items (attach schedule) . . . . . . . . . . . . . . . . . | 14e | |
| **Foreign Taxes** | 15a | Type of income  ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | b | Name of foreign country or U.S. possession ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | c | Total gross income from sources outside the United States (attach schedule) . . . . . . . . . . | 15c | |
| | d | Total applicable deductions and losses (attach schedule) . . . . . . . . . . . . . . . . . . . | 15d | |
| | e | Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued . . . . . . . . . . . . . . . . | 15e | |
| | f | Reduction in taxes available for credit (attach schedule) . . . . . . . . . . . . . . . . . . . | 15f | |
| | g | Other foreign tax information (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . | 15g | |
| **Other** | 16 | Section 59(e)(2) expenditures: a Type ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ b Amount ▶ | 16b | |
| | 17 | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | |
| | 18 | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| | 19 | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | 18. |
| | 20 | Total property distributions (including cash) other than dividends reported on line 22 below . . . . | 20 | |
| | 21 | Other items and amounts required to be reported separately to shareholders (attach schedule) | | |
| | 22 | Total dividend distributions paid from accumulated earnings and profits . . . . . . . . . . . . . | 22 | |
| | 23 | Income (loss). (Required only if Schedule M-1 must be completed.) Combine lines 1 through 6 in column (b). From the result, subtract the sum of lines 7 through 11a, 15e, and 16b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | -75,918. |

JSA
8C1430 2 000

05/19/1999                                    23-2767067                    7

MC000489

Form 1120S (1998)                                                                                           Page **4**

### Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1   Cash | | 11,687. | | 12,056. |
| 2 a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3   Inventories | | | | |
| 4   U.S. Government obligations | | | | |
| 5   Tax-exempt securities | | | | |
| 6   Other current assets (attach schedule) | STMT 3 | 60,800. | | 60,800. |
| 7   Loans to shareholders | | 20,500. | | 20,500. |
| 8   Mortgage and real estate loans | | | | |
| 9   Other investments (attach schedule) | | | | |
| 10 a Buildings and other depreciable assets | 132,275. | | 133,227. | |
| b Less accumulated depreciation | 94,220. | 38,055. | 112,126. | 21,101. |
| 11 a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12   Land (net of any amortization) | | | | |
| 13 a Intangible assets (amortizable only) | 28,500. | | 28,500. | |
| b Less accumulated amortization | 7,398. | 21,102. | 9,565. | 18,935. |
| 14   Other assets (attach schedule) | STMT 3 | 500,520. | | 502,020. |
| 15   Total assets | | 652,664. | | 635,412. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16   Accounts payable | | | | |
| 17   Mortgages, notes, bonds payable in less than 1 year | | 405,404. | | 405,404. |
| 18   Other current liabilities (attach schedule) | STMT 3 | 1,256. | | 939. |
| 19   Loans from shareholders | | | | |
| 20   Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21   Other liabilities (attach schedule) | | | | |
| 22   Capital stock | | 5. | | 5. |
| 23   Additional paid-in capital | | 1,031,591. | | 1,090,591. |
| 24   Retained earnings | | -785,592. | | -861,527. |
| 25   Adjustments to shareholders' equity (attach schedule) | | | | |
| 26   Less cost of treasury stock | | ( ) | | ( ) |
| 27   Total liabilities and shareholders' equity | | 652,664. | | 635,412. |

### Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return
(You are not required to complete this schedule if the total assets on line 15, column (d), of Schedule L are less than $25,000.)

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -75,936. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 6 (itemize): | |
| 2 Income included on Schedule K, lines 1 through 6, not recorded on books this year (itemize): _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | a Tax-exempt interest _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 6 Deductions included on Schedule K, lines 1 through 11a, 15e, and 16b, not charged against book income this year (itemize): | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 11a, 15e, and 16b (itemize): | | a Depreciation _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| a Depreciation _ _ _ _ _ _ _ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| b Travel and entertainment _ _ _ _ _ _ _ _ | 18. | 7 Add lines 5 and 6 | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 8 Income (loss) (Schedule K, line 23). | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | Line 4 less line 7. | |
| 4 Add lines 1 through 3 | -75,918. | | -75,918. |

### Schedule M-2 — Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see page 24 of the instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | -723,975. | | |
| 2 Ordinary income from page 1, line 21 | | | |
| 3 Other additions . . . . . SEE STATEMENT 4. | 219. | | |
| 4 Loss from page 1, line 21 | ( 76,137 ) | | |
| 5 Other reductions . . . . SEE STATEMENT 4. | ( 18 ) | ( ) | |
| 6 Combine lines 1 through 5 | -799,911. | | |
| 7 Distributions other than dividend distributions | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | -799,911. | | |

RC1440 2.000      JSA      05/19/1999                    23-2767067              8

MC000490

Form **4562**

## Depreciation and Amortization
(Including Information on Listed Property)

OMB No. 1545-0172

**1998**

Department of the Treasury
Internal Revenue Service (99)

▶ See separate instructions.    ▶ Attach this form to your return.

Attachment
Sequence No. 67

Name(s) shown on return

US MOBILCOMM, INC.

Identifying number

23-2767067

Business or activity to which this form relates

GENERAL DEPRECIATION AND AMORTIZATION

**Part I**  Election To Expense Certain Tangible Property (Section 179) (Note: *If you have any "listed property,"* complete Part V before you complete Part I.)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see page 2 of the instructions . . . . . . . . . . . . . . | | | **1** | |
| 2 | Total cost of section 179 property placed in service. See page 2 of the instructions . . . . . . . . . . . . . . . . . | | | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation . . . . . . . . . . . . . . . . . . . . . . . | | | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | | | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see page 2 of the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **5** | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| **6** | | |
| | | |

| | | | | | |
|---|---|---|---|---|---|
| 7 | Listed property. Enter amount from line 27 . . . . . . . . . . . . . . . . . . | **7** | | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . . . . . . | | **8** | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . | | **9** | |
| 10 | Carryover of disallowed deduction from 1997. See page 3 of the instructions . . . . . . . . . . . . . . . . . | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) . . . | | **11** | 18,500. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . . . . . . . . . | | **12** | |
| 13 | Carryover of disallowed deduction to 1999. Add lines 9 and 10, less line 12 · · · · · ▶ | **13** | | | |

Note: *Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.*

**Part II**  MACRS Depreciation For Assets Placed in Service ONLY During Your 1998 Tax Year (Do Not Include Listed Property.)

### Section A - General Asset Account Election

14  If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See page 3 of the instructions · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ ☐

### Section B - General Depreciation System (GDS) (See page 3 of the instructions.)

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15a  3-year property | | | | | | |
| b  5-year property | | 953 | 5.000 | HY | 200DB | 144. |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 27.5 yrs. | MM | S/L | |
| | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C - Alternative Depreciation System (ADS) (See page 5 of the instructions.)

| | | | | | | |
|---|---|---|---|---|---|---|
| 16a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part III**  Other Depreciation (Do Not Include Listed Property. (See page 6 of the instructions.)

| | | | | |
|---|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 1998 · · · · · · · · · · · · · · | | **17** | 17,762. |
| 18 | Property subject to section 168(f)(1) election · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | **18** | |
| 19 | ACRS and other depreciation · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | **19** | |

**Part IV**  Summary (See page 6 of the instructions.)

| | | | | |
|---|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **20** | |
| 21 | Total. Add deductions on line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions · · · · · · · · · · · · · · | | **21** | 17,906. |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs · · · · · · · · · · · · · · · · · | **22** | | |

JSA
BC2300 1.000

For Paperwork Reduction Act Notice, see the separate instructions.

Form **4562** (1998)

MC000491

05/19/1999                23-2767067                9

Form 4562 (1998)                                                                                                                                    Page 2

### Part V — Listed Property - Automobiles, Certain Other Vehicles, Cellular Telephones, Certain Computers, and Property Used for Entertainment, Recreation, or Amusement

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution: *See page 8 of the instructions for limits for passenger automobiles.*)**

| 23a Do you have evidence to support the business/investment use claimed? | Yes | No | 23b If "Yes," is the evidence written? | Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **24 Property used more than 50% in a qualified business use (See page 7 of the instructions.):** | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **25 Property used 50% or less in a qualified business use (See page 7 of the instructions.):** | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| 26 Add amounts in column (h). Enter the total here and on line 20, page 1 . . . . . . . . . . . . . . . . . . . **26** | | | | | | | | |
| 27 Add amounts in column (i). Enter the total here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . **27** | | | | | | | | |

**Section B - Information on Use of Vehicles**

*Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.*

*If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.*

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | Total business/investment miles driven during the year (DO NOT include commuting miles) . . . . | | | | | | | | | | | | |
| 29 | Total commuting miles driven during the year . . . . | | | | | | | | | | | | |
| 30 | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 31 | Total miles driven during the year. Add lines 28 through 30 . . . . . . . . | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 32 | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . | | | | | | | | | | | | |
| 33 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | | | | | | | | | | | | |
| 34 | Is another vehicle available for personal use? . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

*Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons.*

| | | Yes | No |
|---|---|---|---|
| 35 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 36 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See page 9 of the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . . . | | |
| 37 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . | | |
| 39 | Do you meet the requirements concerning qualified automobile demonstration use? See page 9 of the instructions . . . . . . . . . | | |

**Note:** *If your answer to 35, 36, 37, 38, or 39 is "Yes," you need not complete Section B for the covered vehicles.*

### Part VI — Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **40 Amortization of costs that begins during your 1998 tax year:** | | | | | |
| | | | | | |
| | | | | | |
| 41 Amortization of costs that began before 1998 · · · · · · · · · · · · · · · · · · · · **41** | | | | | 2,167. |
| 42 Total. Enter here and on "Other Deductions" or "Other Expenses" line of your return · · · · · · · · · · · · **42** | | | | | 2,167. |

JSA
8C2301 1.000

MC000492

US MOBILCOMM, INC.

MC000493

## Depreciation

TAX YEAR 1998

Description of Property

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. deduc in basis | ITC reduction in basis | Basis for depreciation | Salvage value | Accumulated depreciation | Me- thod | Con- ven- tion | Life | ACRS class | M A CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP- BALT/WASH-USM | 05/13/1994 | 41,335 | 100 | | | 41,335 | | 29,544 | 200DB | HY | | | 5 | | 7,265. |
| EQUIP- BOSTON-HR | 07/01/1995 | 42,879 | 100 | | | 42,879 | | 30,644 | 200DB | HY | | | 5 | | 4,894. |
| EQUIP- NY-MA | 07/01/1995 | 44,587 | 100 | | | 44,587 | | 31,860 | 200DB | HY | | | 5 | | 5,091. |
| COMPUTER EQUIPMENT | 07/01/1995 | 1,902 | 100 | | | 1,902 | | 1,364 | 200DB | HY | | | 5 | | 219. |
| COMPUTER EQUIPMENT | 07/01/1996 | 1,572 | 100 | | | 1,572 | | 818 | 200DB | HY | | | 5 | | 302. |
| COMPUTER EQUIPMENT | 09/01/1998 | 953 | 100 | | | 953 | | | 200DB | HY | | | 5 | | 144. |
| Less Retired Assets . . . . . . . . | | | | | | | | | | | | | | | |
| TOTALS . . . . . . | | 133,228 | | | | 133,228 | | 94,220 | | | | | | | 17,905 |

JSA *Assets Retired
8X9027 2 000

05/19/1999                    23-2767067                    11

## Amortization

US MOBILCOMM, INC

Description of Property

GENERAL DEPRECIATION AND AMORTIZATION

| TAX YEAR 1998 | Asset description | Date placed in service | Cost or basis | Accumulated amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| INCORPORATION EXP | | 04/04/1994 | 1,000 | 750 | 248 | 5,000 | 200 |
| INTANGIBLE ACQ COST | | 04/04/1994 | 9,000 | 2,250 | 197 | 15,000 | 600 |
| FCC LICENSE | | 12/01/1994 | 17,500 | 3,598 | 197 | 15,000 | 1,167 |
| INCORPORATION EXP | | 01/01/1994 | 1,000 | 800 | 248 | 5,000 | 200 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Less Retired Assets | | | | | | | |
| TOTALS | | | 28,500 | 7,398 | | | 2,167 |

* Assets Retired

**MC000494**

12

23-2767067

8X9026 1 000    K2275   05/19/1999

US MOBILCOMM, INC.    MC000495

TAX YEAR 1998

# Alternative Minimum Tax Depreciation

Description of Property
GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT method | AMT convention | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP.-BALT/WASH-USM | 05/13/1994 | 41,335 | 18,024 | 150DB | HY | | 6,431 | 7,256 | 825 | | |
| EQUIP.-BOSTON-HR | 07/01/1995 | 42,879 | 19,330 | 150DB | HY | | 5,233 | 4,894 | -339 | | |
| EQUIP.-NY-MA | 07/01/1995 | 44,587 | 20,096 | 150DB | HY | | 5,442 | 5,091 | -351 | | |
| COMPUTER EQUIPMENT | 07/01/1995 | 1,902 | 1,111 | 150DB | HY | | 316 | 219 | -97 | | |
| COMPUTER EQUIPMENT | 07/01/1996 | 1,572 | 637 | 150DB | HY | | 281 | 302 | 21 | | |
| COMPUTER EQUIPMENT | 09/01/1998 | 953 | | 150DB | HY | 6.000 | 119 | 144 | 25 | | |
| Less Retired Assets . . . . . . . . . . . | | | | | | | | | | | |
| TOTALS | | 161,728 | 66,598 | | | | 17,822 | 17,906 | 94. | | |

* Assets Retired

JSA
8X9034 1.000
K275  05/19/1999

23-2767067

13

US MOBILCOMM, INC.                                                    23-2767067

FORM 1120S, PAGE 1 DETAIL
=====================================================================================

LINE 12 - TAXES
----------------

   TAXES AND LICENSES EXCLUDING INCOME TAXES
   -------------------------------------------
   FRANCHISE AND CAPITAL STOCK TAX                                500.
                                                        ----------------
     TOTAL                                                      500.
                                                           ================

LINE 19 - OTHER DEDUCTIONS
---------------------------
   AMORTIZATION                                                 2,167.
   TRAVEL, MEALS, AND ENTERTAINMENT                               744.
   INSURANCE                                                    1,181.
   OFFICE SUPPLIES                                                793.
   POSTAGE AND FEDEX                                              485.
   ACCOUNTING AND PROFESSIONAL SERVICES                        38,898.
   LEGAL SERVICES                                               5,227.
   CORPORATE REGISTRATION                                         165.
   DUES AND MEMBERSHIPS                                           840.
   TELEPHONE                                                    3,674.
                                                           ----------------
     TOTAL                                                    54,174.
                                                           ================

MC000496

STATEMENT   1

US MOBILCOMM, INC.                                    23-2767067


FORM 1120S, PAGE 2 DETAIL
================================================================================


SCH A, LINE 5 - OTHER COSTS
---------------------------
   SITE RENT                                         82,386.
   OTHER DIRECT SITE COSTS                           17,349.
                                                    ----------------
    TOTAL                                          99,735.
                                                    ================

MC000497

STATEMENT   2

US MOBILCOMM, INC.                                    23-2767067

FORM 1120S, PAGE 4 DETAIL - SCH L
===========================================================================

|  | BEGINNING | ENDING |
| --- | --- | --- |
| **LINE 6 - OTHER CURRENT ASSETS** | | |
| EQUIPMENT PARTS | 9,000. | 9,000. |
| LICENSE OPTION PAYMENTS | 51,200. | 51,200. |
| SECURITY DEPOSITS | 600. | 600. |
| TOTAL | 60,800. | 60,800. |
| | | |
| **LINE 14 - OTHER ASSETS** | | |
| CONSTRUCTION IN PROGRESS | 500,520. | 502,020. |
| TOTAL | 500,520. | 502,020. |
| | | |
| **LINE 18 - OTHER CURRENT LIABILITIES** | | |
| SALES TAX PAYABLE | 1,256. | 939. |
| TOTAL | 1,256. | 939. |

MC000498

STATEMENT   3

US MOBILCOMM, INC.                                          23-2767067

FORM 1120S, PAGE 4 DETAIL
==============================================================================

SCH M-2, LINE 3 - OTHER ADDITIONS - AAA
----------------------------------------
    INTEREST INCOME                                               219.
                                                         ----------------
    TOTAL                                                         219.
                                                         ================

SCH M-2, LINE 5 - OTHER REDUCTIONS - AAA
----------------------------------------
    50% DISALLOWED TRAVEL AND ENTERTAINMENT                        18.
                                                         ----------------
    TOTAL                                                          18.
                                                         ================

MC000499

STATEMENT   4

8SPSPR 1.000

05/19/1999                          23-2767067            17

US MOBILCOMM, INC.                                              23-2767067


FEDERAL FOOTNOTE:
===============================================================================

    RECONCILIATION OF ACCUMULATED ADJUSTMENTS ACCOUNT TO
    RETAINED EARNINGS:
        C CORPORATION EARNINGS AND PROFITS        -  61,617.
        ACCUMULATED ADJUSTMENTS ACCOUNT           -799,910.
                                                  -----------
        BOOK RETAINED EARNINGS                    -861,527.
                                                  ==========

MC000500

                                                   STATEMENT   5

8SPSPR 1.000
                    05/19/1999                  23-2767067         18