| SCHEDULE K-1 (Form 1120S) | Shareholder's Share of Income, Credits, Deductions, etc. | OMB. No. 1545-0130 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ► See separate instructions. For calendar year 1998 or tax year beginning _____, 1998, and ending _____, 19 ___ | 1998 |

Shareholder's identifying number ► 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

Corporation's identifying number ► 23-2767067

Shareholder's name, address, and ZIP code

DAVID ELKIN
805 BRYN MAWR AVE
NEWTOWN SQUARE, PA 19073

Corporation's name, address, and ZIP code

US MOBILCOMM, INC.
805 BRYN MAWR AVE
NEWTOWN SQUARE                    PA 19073-4330

A   Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) . . . . . . . . . . . . . . . ► 75.000000 %
B   Internal Revenue Service Center where corporation filed its return ► PHILADELPHIA, PA 19255
C   Tax shelter registration number (see instructions for Schedule K-1) . . . . . . . . . . . . . . . . . ► _____
D   Check applicable boxes:   (1) ☐ Final K-1   (2) ☐ Amended K-1

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities . . . . . . | 1 | -57,103. | See pages 4 and 5 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2 | Net income (loss) from rental real estate activities . . . . . . . . . . | 2 | | |
| | 3 | Net income (loss) from other rental activities . . . . . . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 164. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) . . . . . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) . . . . . . . . . . . . . . . . . . . | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year . . . . . . . . . . . . . . . . . . . . . | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) *(attach schedule)* . . . . . . . . . . . | 4f | | (Enter on applicable line of your return.) |
| | 5 | Net section 1231 gain (loss) (other than due to casualty or theft) . . . | 5 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 6 | Other income (loss) *(attach schedule)* . . . . . . . . . . . . . . . | 6 | | (Enter on applicable line of your return.) |
| Deductions | 7 | Charitable contributions *(attach schedule)* . . . . . . . . . . . . . | 7 | | Sch. A, line 15 or 16 |
| | 8 | Section 179 expense deduction . . . . . . . . . . . . . . . . . . | 8 | | See page 6 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | 9 | Deductions related to portfolio income (loss) *(attach schedule)* . . . . . | 9 | | |
| | 10 | Other deductions *(attach schedule)* . . . . . . . . . . . . . . . . | 10 | | |
| Investment Interest | 11a | Interest expense on investment debts . . . . . . . . . . . . . . . | 11a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above . . . | b(1) | 164. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | | (2) Investment expenses included on line 9 above . . . . . . . . . | b(2) | | |
| Credits | 12a | Credit for alcohol used as fuel . . . . . . . . . . . . . . . . . . . | 12a | | Form 6478, line 10 |
| | b | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 . . . . . . . . . . . . . . . . . . . | b(1) | | |
| | | (2) Other than on line 12b(1) for property placed in service before 1990 . . . . . . . . . . . . . . . . . . . . . . . . | b(2) | | Form 8586, line 5 |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 . . . . . . . . . . . . . . . . . . . . | b(3) | | |
| | | (4) Other than on line 12b(3) for property placed in service after 1989 . . . . . . . . . . . . . . . . . . . . . . . . . | b(4) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12c | | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities . . . . . . . . . . . . . . . | 12d | | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | e | Credits related to other rental activities . . . . . . . . . . . . . . . | 12e | | |
| | 13 | Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 1998

MC000501

JSA
8C1600 1 000

Schedule K-1 (Form 1120S) (1998)    SHAREHOLDER#01    DAVID ELKIN    Page **2**

| (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Adjustments and Tax Preference Items** 14a Depreciation adjustment on property placed in service after 1986 | 14a | 63. | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| b Adjusted gain or loss | 14b | | |
| c Depletion (other than oil and gas) | 14c | | |
| d (1) Gross income from oil, gas, or geothermal properties | d(1) | | |
| (2) Deductions allocable to oil, gas, or geothermal properties | d(2) | | |
| e Other adjustments and tax preference items *(attach schedule)* | 14e | | |
| **Foreign Taxes** 15a Type of income ▶ _____ | | | Form 1116, Check boxes |
| b Name of foreign country or U.S. possession ▶ _____ | | | |
| c Total gross income from sources outside the United States *(attach schedule)* | 15c | | Form 1116, Part I |
| d Total applicable deductions and losses *(attach schedule)* | 15d | | |
| e Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 15e | | Form 1116, Part II |
| f Reduction in taxes available for credit *(attach schedule)* | 15f | | Form 1116, Part III |
| g Other foreign tax information *(attach schedule)* | 15g | | See Instructions for Form 1116 |
| **Other** 16 Section 59(e)(2) expenditures: a Type ▶ _____ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| b Amount | 16b | | |
| 17 Tax-exempt interest income | 17 | | Form 1040, line 8b |
| 18 Other tax-exempt income | 18 | | |
| 19 Nondeductible expenses | 19 | 14. | See page 7 and 8 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| 20 Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | 20 | | |
| 21 Amount of loan repayments for "Loans From Shareholders" | 21 | | |
| 22 Recapture of low-income housing credit: | | | |
| a From section 42(j)(5) partnerships | 22a | | Form 8611, line 8 |
| b Other than on line 22a | 22b | | |

23 Supplemental information required to be reported separately to each shareholder *(attach additional schedules if more space is needed):*

**Supplemental Information**

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

MC000502

JSA
8C1610 1.000

**SCHEDULE K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

## Shareholder's Share of Income, Credits, Deductions, etc.

► See separate instructions.

For calendar year 1998 or tax year
beginning _____ , 1998, and ending _____ , 19 ___

OMB. No. 1545-0130

**1998**

Shareholder's identifying number ► 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

Corporation's identifying number ► 23-2767067

Shareholder's name, address, and ZIP code

JEFFREY NORMAN
1824 STORRS ROAD
STORRS, CT 06268

Corporation's name, address, and ZIP code

US MOBILCOMM, INC.
805 BRYN MAWR AVE
NEWTOWN SQUARE          PA 19073-4330

A   Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) . . . . . . . . . . . . . . . ► 25.000000 %

B   Internal Revenue Service Center where corporation filed its return ►   PHILADELPHIA, PA 19255

C   Tax shelter registration number (see instructions for Schedule K-1) . . . . . . . . . . . . . . . . . . . . . . . . ►

D   Check applicable boxes:   (1) ☐ Final K-1   (2) ☐ Amended K-1

| (a) Pro rata share items | | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities . . . . . . . . | 1 | -19,034. | See pages 4 and 5 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | 2 | Net income (loss) from rental real estate activities . . . . . . . . . . | 2 | | |
| | 3 | Net income (loss) from other rental activities . . . . . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 55. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) . . . . . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) . . . . . . . . . . . . . . . . . . . | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year . . . . . . . . . . . . . . . . . . . . . . | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) *(attach schedule)* . . . . . . . . . . . | 4f | | (Enter on applicable line of your return.) |
| | 5 | Net section 1231 gain (loss) (other than due to casualty or theft) . . . | 5 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | 6 | Other income (loss) *(attach schedule)* . . . . . . . . . . . . . . . | 6 | | (Enter on applicable line of your return.) |
| **Deductions** | 7 | Charitable contributions *(attach schedule)* . . . . . . . . . . . . . | 7 | | Sch. A, line 15 or 16 |
| | 8 | Section 179 expense deduction . . . . . . . . . . . . . . . . . | 8 | | See page 6 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | 9 | Deductions related to portfolio income (loss) *(attach schedule)* . . . . . | 9 | | |
| | 10 | Other deductions *(attach schedule)* . . . . . . . . . . . . . . . | 10 | | |
| **Investment Interest** | 11a | Interest expense on investment debts . . . . . . . . . . . . . . . | 11a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above . . . | b(1) | 55. | See Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | | (2) Investment expenses included on line 9 above . . . . . . . . . | b(2) | | |
| **Credits** | 12a | Credit for alcohol used as fuel . . . . . . . . . . . . . . . . . | 12a | | Form 6478, line 10 |
| | b | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 . . . . . . . . . . . . . . . . . | b(1) | | |
| | | (2) Other than on line 12b(1) for property placed in service before 1990 . . . . . . . . . . . . . . . . . . . . . . | b(2) | | Form 8586, line 5 |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 . . . . . . . . . . . . . . . . . | b(3) | | |
| | | (4) Other than on line 12b(3) for property placed in service after 1989 . . . . . . . . . . . . . . . . . . . . . . | b(4) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . . . . . . . | 12c | | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities . . . . . . . . . . . . . . . . | 12d | | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | e | Credits related to other rental activities . . . . . . . . . . . . . . | 12e | | |
| | 13 | Other credits . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 1998

JSA
8C1600 1.000

MC000503

05/19/1999                    23-2767067                    22

Schedule K-1 (Form 1120S) (1998)   SHAREHOLDER#02     JEFFREY NORMAN                                      Page **2**

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Adjustments and Tax Preference items** | **14a** Depreciation adjustment on property placed in service after 1986 | **14a** | 21. | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | **b** Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . | **14b** | | |
| | **c** Depletion (other than oil and gas) . . . . . . . . . . . . . . . . | **14c** | | |
| | **d** (1) Gross income from oil, gas, or geothermal properties . . . . . | **d(1)** | | |
| | (2) Deductions allocable to oil, gas, or geothermal properties . . | **d(2)** | | |
| | **e** Other adjustments and tax preference items *(attach schedule)* . . . | **14e** | | |
| **Foreign Taxes** | **15a** Type of income ▶ _____ | | | Form 1116, Check boxes |
| | **b** Name of foreign country or U.S. possession ▶ _____ | | | |
| | **c** Total gross income from sources outside the United States *(attach schedule)* . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15c** | | Form 1116, Part I |
| | **d** Total applicable deductions and losses *(attach schedule)* . . . . . | **15d** | | |
| | **e** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . . . | **15e** | | Form 1116, Part II |
| | **f** Reduction in taxes available for credit *(attach schedule)* . . . . . . | **15f** | | Form 1116, Part III |
| | **g** Other foreign tax information *(attach schedule)* · · · · · · · · · · · | **15g** | | See Instructions for Form 1116 |
| **Other** | **16** Section 59(e)(2) expenditures: **a** Type ▶ _____ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | **b** Amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16b** | | |
| | **17** Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . | **17** | | Form 1040, line 8b |
| | **18** Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . | **18** | | |
| | **19** Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . | **19** | 4. | See page 7 and 8 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | **20** Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV . . . . . . . . . . | **20** | | |
| | **21** Amount of loan repayments for "Loans From Shareholders" . . . . | **21** | | |
| | **22** Recapture of low-income housing credit: | | | |
| | **a** From section 42(j)(5) partnerships . . . . . . . . . . . . . . . . | **22a** | | Form 8611, line 8 |
| | **b** Other than on line 22a · · · · · · · · · · · · · · · · · · · · · · | **22b** | | |

**23** Supplemental information required to be reported separately to each shareholder *(attach additional schedules if more space is needed):*

**Supplemental Information**

MC000504

JSA
8C1610 1.000

05/19/1999                              23-2767067                    23

US MOBILCOMM, INC.                                      23-2767067


FORM 1120S, SCHEDULE K-1, S/H #02     JEFFREY NORMAN
================================================================================

SHAREHOLDER FOOTNOTES
---------------------
YOUR DEDUCTION OF LOSSES ARE LIMITED TO YOUR BASIS
PLEASE CONSULT YOUR TAX ADVISOR

wC000505

STATEMENT   1

Form **1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has timely filed
Form 2553 to elect to be an S corporation.
▶ See separate instructions.

OMB No. 1545-0130

**1999**

For calendar year 1999, or tax year beginning _____, and ending _____

| A Effective date of election as an S corporation | Use IRS label. Other- wise, please print or type. | Name US MOBILCOMM, INC. | C Employer identification number 23-2767067 |
|---|---|---|---|
| 04/04/1994 | | Number, street, and room or suite no. (If a P.O. box, see page 10 of the instructions.) 805 BRYN MAWR AVE | D Date incorporated 04/04/1994 |
| B Business code no. (see pages 26-28) | | City or town, state, and ZIP code | E Total assets (see page 10) |
| 513000 | | NEWTOWN SQUARE, PA        19073-4330 | 365,808. |

F  Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Change in address  (4) ☐ Amended return

G  Enter number of shareholders in the corporation at end of the tax year . . . . . . . . . . . . . . . . . . . . . . . . . ▶  **2**

Caution: *Include only trade or business income and expenses on lines 1a through 21. See page 10 of the instructions for more information.*

| | | | |
|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 87,867. | b Less returns and allowances | c Bal ▶ | 1c | 87,867. |
| | 2 Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 46,629. |
| | 3 Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 41,238. |
| | 4 Net gain (loss) from Form 4797, Part II, line 18 *(attach Form 4797)* . . . . . . . . . . . . . . | 4 | |
| | 5 Other income (loss) *(attach schedule)* . . . . . . . . . . . . . SEE STATEMENT 1. | 5 | 28,369. |
| | 6 **Total income (loss).** Combine lines 3 through 5 . . . . . . . . . . . . . . . . . . . . . ▶ | 6 | 69,607. |

| | | | |
|---|---|---|---|
| **Deductions** (see page 11 of the instructions for limitations) | 7 Compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| | 8 Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| | 9 Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| | 10 Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| | 11 Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| | 12 Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . SEE STATEMENT 1. | 12 | 800. |
| | 13 Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| | 14a Depreciation *(if required, attach Form 4562)* . . . . . . | 14a | 13,142. | | |
| | b Depreciation claimed on Schedule A and elsewhere on return . . . . . | 14b | | | |
| | c Subtract line 14b from line 14a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14c | 13,142. |
| | 15 Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| | 16 Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| | 17 Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | |
| | 18 Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| | 19 Other deductions *(attach schedule)* . . . . . . . . . . . . . . . SEE STATEMENT 1. | 19 | 42,509. |
| | 20 **Total deductions.** Add the amounts shown in the far right column for lines 7 through 19 . . . . . . . . ▶ | 20 | 56,451. |

21 Ordinary income (loss) from trade or business activities. Subtract line 20 from line 6 · · · · · · · · · · · · · | 21 | 13,156.

| | | | |
|---|---|---|---|
| **Tax and Payments** | 22 Tax: a Excess net passive income tax *(attach schedule)*. . . . . . . . . | 22a | | |
| | b Tax from Schedule D (Form 1120S) . . . . . . . . . . . . . . | 22b | | |
| | c Add lines 22a and 22b (see page 14 of the instructions for additional taxes) . . . . . . . . . . . | 22c | |
| | 23 Payments: a 1999 estimated tax payments and amount applied from 1998 return | 23a | | |
| | b Tax deposited with Form 7004 . . . . . . . . . . . . . . . | 23b | | |
| | c Credit for Federal tax paid on fuels *(attach Form 4136)* . . . . . . . | 23c | | |
| | d Add lines 23a through 23c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23d | |
| | 24 Estimated tax penalty. Check if Form 2220 is attached . . . . . . . . . . . . . . . . . . ▶ ☐ | 24 | |
| | 25 Tax due. If the total of lines 22c and 24 is larger than line 23d, enter amount owed. See page 4 of the instructions for depository method of payment . . . . . . . . . . . . . . . . . . . . . ▶ | 25 | |
| | 26 Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . . . . . ▶ | 26 | |
| | 27 Enter amount of line 26 you want: Credited to 2000 estimated tax ▶ _____  Refunded ▶ | 27 | |

EXHIBIT
PX 6
tabbies®

**Please Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | | |
|---|---|---|---|
| | ▶ Signature of officer | | Date | ▶ | Title |

| **Paid Preparer's Use Only** | Preparer's signature ▶ | | Date | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ | | | EIN ▶ | |
| | | | | ZIP code ▶ | |

For Paperwork Reduction Act Notice, see the separate instructions.

JSA
9C1410 1.000

Form **1120S** (1999)

MC000506

05/30/2000                    23-2767067                    4

Form **7004**
(Rev. July 1998)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Corporation Income Tax Return

OMB No. 1545-0233

| Name of corporation | Employer identification number |
|---|---|
| US MOBILCOMM, INC. | 23-2767067 |

Number, street, and room or suite no. (If a P.O. box or outside the United States, see instructions.)

805 BRYN MAWR AVE
City or town, state, and ZIP code

NEWTOWN SQUARE                    PA                    19073-4330

Check type of return to be filed:

| | | | | |
|---|---|---|---|---|
| ☐ Form 1120 | ☐ Form 1120-FSC | ☐ Form 1120-ND | ☐ Form 1120-REIT | ☐ Form 1120-SF |
| ☐ Form 1120-A | ☐ Form 1120-H | ☐ Form 1120-PC | ☐ Form 1120-RIC | |
| ☐ Form 1120-F | ☐ Form 1120-L | ☐ Form 1120-POL | ☒ Form 1120S | |

☐ Form 990-C
☐ Form 990-T  ▶

**Note:** *Other 990 filers (i.e., Form 990, 990-EZ, 990-BL, 990-PF, and certain filers of Form 990-T (see instructions))* **must use Form 2758 to request extension of time to file.**

**Form 1120-F filers:** Check here if you do not have an office or place of business in the United States  · · · · · · · · · · · · · · · · ·  ▶ ☐

1a  I request an automatic 6-month (or, for certain corporations, 3-month) extension of time
until  SEPTEMBER 15 _____ , 2000 , to file the income tax return of the corporation named above for  ▶ ☒ calendar
year 1999  or ▶ ☐  tax year beginning _____ , _____ , and ending _____ , _____

b  If this tax year is for less than 12 months, check reason:

☐ Initial return          ☐ Final return          ☐ Change in accounting period          ☐ Consolidated return to be filed

2  If this application also covers subsidiaries to be included in a consolidated return, complete the following:

| Name and address of each member of the affiliated group | Employer identification number | Tax period |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | | |
|---|---|---|---|
| 3  Tentative tax (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | 3 | NONE |
| 4  **Credits:** | | | |
| a Overpayment credited from prior year | 4a | | |
| b Estimated tax payments for the tax year | 4b | | |
| c Less refund for the tax year applied for on Form 4466 | 4c  ( )Bal ▶ | 4d | |
| e Credit for tax paid on undistributed capital gains (Form 2439) · · · · · | 4e | | |
| f Credit for Federal tax on fuels (Form 4136) · · · · · · · · · · · · · · · | 4f | | |
| 5  Total. Add lines 4d through 4f · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | 5 | NONE |
| 6  **Balance due.** Subtract line 5 from line 3. Deposit this amount electronically or with a Federal Tax Deposit (FTD) Coupon (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · | | 6 | NONE |

Signature - Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct, and complete.

_____                    _____                    3/8/00
(Signature of officer or agent)                              (Title)                              (Date)

**For Paperwork Reduction Act Notice, see instructions.**          JSA                    Form **7004** (Rev. 7-98)
5S99D1 4 660

Form 1120S (1999) US MOBILCOMM, INC.                                              23-2767067    Page 2

## Schedule A    Cost of Goods Sold (see page 15 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . . . . . SEE. STATEMENT. 2. | 5 | 46,629. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 46,629. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 . . . . . . . . | 8 | 46,629. |

9 a  Check all methods used for valuing closing inventory:
- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (specify method used and attach explanation) ► _____

b  Check if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . . . . . . . . . . . . . . ► ☐

c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . ► ☐

d  If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9d |

e  Do the rules of section 263A (for property produced or acquired for resale) apply to the corporation? . . . . . . . Yes ☒ No

f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? . . . Yes ☐ No
If "Yes, " attach explanation.

## Schedule B    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting:    (a) ☒ Cash    (b) ☐ Accrual   (c) ☐ Other (specify) ► _____ | | |
| 2 | Refer to the list on pages 26 through 28 of the instructions and state the corporation's principal: (a) Business activity ► TWO_WAY_RADIO_____ (b) Product or service ► SERVICE_____ | | |
| 3 | Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing: (a) name, address, and employer identification number and (b) percentage owned . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 4 | Was the corporation a member of a controlled group subject to the provisions of section 1561? . . . . . . . . . . . . . . | | X |
| 5 | At any time during calendar year 1999, did the corporation have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? (See page 15 of the instructions for exceptions and filing requirements for Form TD F 90-22.1.) . . . . . . . . . . . . . . . . If "Yes," enter the name of the foreign country ► _____ | | X |
| 6 | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the corporation may have to file Form 3520. See page 15 of the instructions. . . . . . . . . . . . . . . | | X |
| 7 | Check this box if the corporation has filed or is required to file **Form 8264,** Application for Registration of a Tax Shelter . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . ► ☐ If so, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | If the corporation: **(a)** filed its election to be an S corporation after 1986, **(b)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a C corporation, and **(c)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see page 15 of the instructions)  . . . . ► _____ | | |
| 10 | Check this box if the corporation had accumulated earnings and profits at the close of the tax year (see page 16 of the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐ | | |

Form **1120S** (1999)

MC000508

JSA
9C1420 1.000

Form 1120S (1999)  US MOBILCOMM, INC.                                    23-2767067    Page **3**

## Schedule K — Shareholders' Shares of Income, Credits, Deductions, etc.

| | | (a) Pro rata share items | | (b) Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities (page 1, line 21) | 1 | 13,156. |
| | 2 | Net income (loss) from rental real estate activities (attach Form 8825) | 2 | |
| | 3a | Gross income from other rental activities ... 3a | | |
| | b | Expenses from other rental activities (attach schedule) ... 3b | | |
| | c | Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | |
| | 4 | Portfolio income (loss): | | |
| | a | Interest income | 4a | 264. |
| | b | Ordinary dividends | 4b | |
| | c | Royalty income | 4c | |
| | d | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | 4d | |
| | e | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)): | | |
| | | (1) 28% rate gain (loss) ► ____ (2) Total for year ► | 4e(2) | |
| | f | Other portfolio income (loss) (attach schedule) | 4f | |
| | 5 | Net section 1231 gain (loss) (other than due to casualty or theft) (attach Form 4797) | 5 | |
| | 6 | Other income (loss) (attach schedule) | 6 | |
| **Deductions** | 7 | Charitable contributions (attach schedule) | 7 | |
| | 8 | Section 179 expense deduction (attach Form 4562) | 8 | 564. |
| | 9 | Deductions related to portfolio income (loss) (itemize) | 9 | |
| | 10 | Other deductions (attach schedule) | 10 | |
| **Invest-ment Interest** | 11a | Interest expense on investment debts | 11a | |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above | 11b(1) | 264. |
| | | (2) Investment expenses included on line 9 above | 11b(2) | |
| **Credits** | 12a | Credit for alcohol used as a fuel (attach Form 6478) | 12a | |
| | b | Low-income housing credit: | | |
| | | (1) From partnerships to which section 42(j)(5) applies for property placed in service before 1990 | 12b(1) | |
| | | (2) Other than on line 12b(1) for property placed in service before 1990 | 12b(2) | |
| | | (3) From partnerships to which section 42(j)(5) applies for property placed in service after 1989 | 12b(3) | |
| | | (4) Other than on line 12b(3) for property placed in service after 1989 | 12b(4) | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities (attach Form 3468) | 12c | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | |
| | e | Credits related to other rental activities | 12e | |
| | 13 | Other credits | 13 | |
| **Adjustments and Tax Preference Items** | 14a | Depreciation adjustment on property placed in service after 1986 | 14a | -5,665. |
| | b | Adjusted gain or loss | 14b | |
| | c | Depletion (other than oil and gas) | 14c | |
| | d | (1) Gross income from oil, gas, or geothermal properties | 14d(1) | |
| | | (2) Deductions allocable to oil, gas, or geothermal properties | 14d(2) | |
| | e | Other adjustments and tax preference items (attach schedule) | 14e | |
| **Foreign Taxes** | 15a | Type of income ► | | |
| | b | Name of foreign country or U.S. possession ► | | |
| | c | Total gross income from sources outside the United States (attach schedule) | 15c | |
| | d | Total applicable deductions and losses (attach schedule) | 15d | |
| | e | Total foreign taxes (check one): ► ☐ Paid ☐ Accrued | 15e | |
| | f | Reduction in taxes available for credit (attach schedule) | 15f | |
| | g | Other foreign tax information (attach schedule) | 15g | |
| **Other** | 16 | Section 59(e)(2) expenditures: a Type ► ____ b Amount ► | 16b | |
| | 17 | Tax-exempt interest income | 17 | |
| | 18 | Other tax-exempt income | 18 | |
| | 19 | Nondeductible expenses | 19 | |
| | 20 | Total property distributions (including cash) other than dividends reported on line 22 below | 20 | |
| | 21 | Other items and amounts required to be reported separately to shareholders (attach schedule) | | |
| | 22 | Total dividend distributions paid from accumulated earnings and profits | 22 | |
| | 23 | Income (loss). (Required only if Schedule M-1 must be completed.) Combine lines 1 through 6 in column (b). From the result, subtract the sum of lines 7 through 11a, 15e, and 16b | 23 | 12,856. |

Form **1120S** (1999)

JSA
9C1430 2.000        05/30/2000        23-2767067        6

MC000510

Form 1120S (1999)    US MOBILCOMM, INC.    23-2767067    Page **4**

## Schedule L — Balance Sheets per Books

| Assets | (a) Beginning of tax year | (b) | (c) End of tax year | (d) |
|---|---|---|---|---|
| 1 Cash . . . . . . . . . . . . | | 12,056. | | 22,527. |
| 2 a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts . . . | | | | |
| 3 Inventories . . . . . . . . . . | | | | |
| 4 U.S. Government obligations . . . | | | | |
| 5 Tax-exempt securities . . . . . | | | | |
| 6 Other current assets (attach schedule) . | STMT 3 | 60,800. | | 54,450. |
| 7 Loans to shareholders . . . . . . | | 20,500. | | 20,500. |
| 8 Mortgage and real estate loans . . | | | | |
| 9 Other investments (attach schedule) | | | | |
| 10 a Buildings and other depreciable assets . | 133,227. | | 133,791. | |
| b Less accumulated depreciation . . | 112,126. | 21,101. | 125,932. | 7,859. |
| 11 a Depletable assets . . . . . . . | | | | |
| b Less accumulated depletion . . . . | | | | |
| 12 Land (net of any amortization) . . . | | | | |
| 13 a Intangible assets (amortizable only) . | 28,500. | | 28,500. | |
| b Less accumulated amortization . . | 9,565. | 18,935. | 11,632. | 16,868. |
| 14 Other assets (attach schedule) . . . | STMT 3 | 502,020. | | 243,604. |
| 15 Total assets . . . . . . . . . . | | 635,412. | | 365,808. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable . . . . . . . . | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year . . . . . . . . . | | 405,404. | | 122,783. |
| 18 Other current liabilities (attach schedule) . . | STMT 3 | 939. | | 1,100. |
| 19 Loans from shareholders . . . . . | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more . . . . . . . . . | | | | |
| 21 Other liabilities (attach schedule) . . | | | | |
| 22 Capital stock . . . . . . . . . . | | 5. | | 5. |
| 23 Additional paid-in capital . . . . . | | 1,090,591. | | 1,090,591. |
| 24 Retained earnings . . . . . . . . | | -861,527. | | -848,671. |
| 25 Adjustments to shareholders' equity (attach schedule) . . . . . | | | | |
| 26 Less cost of treasury stock . . . . | | ( ) | | ( ) |
| 27 Total liabilities and shareholders' equity . . . . . . . . . . . . | | 635,412. | | 365,808. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return (You are not required to complete this schedule if the total assets on line 15, column (d), of Schedule L are less than $25,000.)

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books . . . . . . . | 12,856. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 6 (itemize): | | |
| 2 Income included on Schedule K, lines 1 through 6, not recorded on books this year (itemize): _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | a Tax-exempt interest _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 11a, 15e, and 16b (itemize): | | 6 Deductions included on Schedule K, lines 1 through 11a, 15e, and 16b, not charged against book income this year (itemize): | | |
| a Depreciation _ _ _ _ _ _ _ _ _ _ _ _ _ | | a Depreciation _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| b Travel and entertainment _ _ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 7 Add lines 5 and 6 . . . . . . . . . . . . . . | | |
| | | 8 Income (loss) (Schedule K, line 23). | | |
| 4 Add lines 1 through 3 . . . . . . . . . | 12,856. | Line 4 less line 7. . . . . . . . . . . . . . . | | 12,856. |

## Schedule M-2 — Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see page 24 of the instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year . . . . . . . . . . . . . | -799,911. | | |
| 2 Ordinary income from page 1, line 21 . . . . . . . . . | 13,156. | | |
| 3 Other additions . . . . . SEE STATEMENT. 4. | 264. | | |
| 4 Loss from page 1, line 21 . . . . . . . . . . . . . . . | ( ) | | |
| 5 Other reductions . . . . SEE STATEMENT. 4. | ( 564 ) | ( ) | |
| 6 Combine lines 1 through 5 . . . . . . . . . . . . . . | -787,055. | | |
| 7 Distributions other than dividend distributions . . . . . . . . . | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 . . . . . | -787,055. | | |

9C1440 1.000    JSA    05/30/2000    23-2767067    Form **1120S** (1999)

MC000511

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ See separate instructions.   ▶ Attach this form to your return. | **1999** Attachment Sequence No. **67** |

Name(s) shown on return: **US MOBILCOMM, INC.**

Identifying number: **23-2767067**

Business or activity to which this form relates: **GENERAL DEPRECIATION AND AMORTIZATION**

## Part I — Election To Expense Certain Tangible Property (Section 179) (Note: *If you have any "listed property," complete Part V before you complete Part I.*)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see page 2 of the instructions | **1** | 19,000. |
| 2 | Total cost of section 179 property placed in service. See page 2 of the instructions | **2** | 564. |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | 200,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see page 2 of the instructions | **5** | 19,000. |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 SEE DETAIL | | 564. |
| | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter amount from line 27 ... | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | 564. |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | **9** | 564. |
| 10 | Carryover of disallowed deduction from 1998. See page 2 of the instructions | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | 13,156. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | 564. |
| 13 | Carryover of disallowed deduction to 2000. Add lines 9 and 10, less line 12 ▶ | **13** | |

Note: *Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.*

## Part II — MACRS Depreciation for Assets Placed in Service ONLY During Your 1999 Tax Year (Do Not Include Listed Property.)

### Section A - General Asset Account Election

14  If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See page 3 of the instructions ... ▶ ☐

### Section B - General Depreciation System (GDS) (See page 3 of the instructions.)

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | M M | S/L | |
| | | | 27.5 yrs. | M M | S/L | |
| i Nonresidential real property | | | 39 yrs. | M M | S/L | |
| | | | | M M | S/L | |

### Section C - Alternative Depreciation System (ADS) (See page 5 of the instructions.)

| | | | | | | |
|---|---|---|---|---|---|---|
| 16a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | M M | S/L | |

## Part III — Other Depreciation (Do Not Include Listed Property.) (See page 5 of the instructions.)

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 1999 | **17** | 13,142. |
| 18 | Property subject to section 168(f)(1) election | **18** | |
| 19 | ACRS and other depreciation | **19** | |

## Part IV — Summary (See page 6 of the instructions.)

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 | **20** | |
| 21 | Total. Add deductions on line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **21** | 13,142. |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **22** | |

JSA For Paperwork Reduction Act Notice, see page 9 of the instructions.
9C2300 1.000

05/30/2000                    23-2767067                    8

Form **4562** (1999)

Form 4562 (1999)    Page 2

**Part V**  Listed Property - Automobiles, Certain Other Vehicles, Cellular Telephones, Certain Computers, and Property Used for Entertainment, Recreation, or Amusement

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution:** *See page 7 of the instructions for limits for passenger automobiles.)*

| 23a Do you have evidence to support the business/investment use claimed? | | | | | Yes | No | 23b If "Yes," is the evidence written? | | | | | Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **24** Property used more than 50% in a qualified business use (See page 6 of the instructions.): | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **25** Property used 50% or less in a qualified business use (See page 6 of the instructions.): | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| **26** Add amounts in column (h). Enter the total here and on line 20, page 1 . . . . . . . . . . . . . . . | | | | | | | 26 | |
| **27** Add amounts in column (i). Enter the total here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | 27 |

**Section B - Information on Use of Vehicles**

*Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.*
*If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.*

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **28** Total business/investment miles driven during the year (DO NOT include commuting miles - see page 1 of the instructions) . . . . . . . . . | | | | | | | | | | | | | |
| **29** Total commuting miles driven during the year . . . . | | | | | | | | | | | | | |
| **30** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . | | | | | | | | | | | | | |
| **31** Total miles driven during the year. Add lines 28 through 30 . . . . . . . . . . . . . | | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **32** Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . | | | | | | | | | | | | | |
| **33** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . | | | | | | | | | | | | | |
| **34** Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

*Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons.*

| | Yes | No |
|---|---|---|
| **35** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **36** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See page 8 of the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . . | | |
| **37** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . | | |
| **39** Do you meet the requirements concerning qualified automobile demonstration use? See page 8 of the instructions . . . . . . . . . . | | |

**Note:** *If your answer to 35, 36, 37, 38, or 39 is "Yes," you need not complete Section B for the covered vehicles.*

**Part VI**  Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **40** Amortization of costs that begins during your 1999 tax year: | | | | | |
| | | | | | |
| | | | | | |
| **41** Amortization of costs that began before 1999 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | 41 | | 2,067. |
| **42** Total. Enter here and on "Other Deductions" or "Other Expenses" line of your return · · · · · · · · · · · · · · · · · | | | 42 | | 2,067. |

JSA

9C2301 1.000

05/30/2000                    23-2767067                    9

Form **4562** (1999)

US MOBILCOM, INC.

## 1999 Depreciation

**Description of Property**
**GENERAL DEPRECIATION AND AMORTIZATION**

| Asset description | Date placed in service | Unadjusted cost or basis | Bus % | 179 exp. reduc in basis | ITC reduction in basis | Basis for depreciation | Salvage value | Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current-yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP- BALT/WASH-USM | 05/13/1994 | 41,335. | 100. | | | 41,335. | | 35,800. | 200DB | HY | | | 5 | | 2,380. |
| EQUIP- BOSTON-HR | 07/01/1995 | 42,879. | 100. | | | 42,879. | | 35,538. | 200DB | HY | | | 5 | | 4,940. |
| EQUIP- NY-WA | 07/01/1995 | 44,587. | 100. | | | 44,587. | | 36,951. | 200DB | HY | | | 5 | | 5,136. |
| COMPUTER EQUIPMENT | 07/01/1995 | 1,902. | 100. | | | 1,902. | | 1,573. | 200DB | HY | | | 5 | | 219. |
| COMPUTER EQUIPMENT | 07/01/1996 | 1,572. | 100. | | | 1,572. | | 1,120. | 200DB | HY | | | 5 | | 181. |
| COMPUTER EQUIPMENT | 09/01/1998 | 953. | 100. | | | 953. | | 144. | 200DB | HY | | | 5 | | 286. |
| EQUIP- BALT/WASH ART | 11/22/1999 | 564. | 100. | 564. | | | | | 200DB | HY | | | 5 | 564. | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Less Retired Assets . . . . . . . | | | | | | | | | | | | | | | |
| **TOTALS** . . . . . . . . | | 131,792. | | 564. | | 133,228. | | 112,126. | | | | | | 564. | 13,142. |
| *Assets Retired | | | | | | | | | | | | | | | |

10

JSA
9X5027 1.000

MC000513

05/30/2000                 23-2767067

## 1999 Amortization

US MOBILCOMM, INC.
Description of Property
GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Cost or basis | Accumulated amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|
| INCORPORATION EXP | 04/04/1994 | 1,000. | 900. | 248 | 5.000 | 100. |
| INTANGIBLE ACQ COST | 04/04/1994 | 9,000. | 2,850. | 197 | 15.000 | 800. |
| FCC LICENSE | 12/01/1994 | 17,500. | 4,765. | 197 | 15.000 | 1,167. |
| INCORPORATION EXP | 01/01/1994 | 1,000. | 1,000. | 248 | 5.000 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Less: Retired Assets | | | | | | |
| TOTALS | | 28,500. | 9,515. | | | 2,067. |

* Assets Retired

1 2

23-2767067

MC000514

JSA
9X9G26 1.000    X275  05/30/2000

US MOBILCOMM, INC.

## 1999 Alternative Minimum Tax Depreciation

Description of Property
GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP- BALT/WASH-USM | 05/13/1994 | 41,335. | 24,455. | 150DB | HY | 6.000 | 5,812. | 2,380. | -3,432. | | |
| EQUIP- BOSTON-ER | 07/01/1995 | 42,879. | 24,563. | 150DB | HY | 6.000 | 6,029. | 4,940. | -1,089. | | |
| EQUIP- NY-WA | 07/01/1995 | 44,587. | 25,538. | 150DB | HY | 6.000 | 6,269. | 5,136. | -1,133. | | |
| COMPUTER EQUIPMENT | 07/01/1995 | 1,902. | 1,427. | 150DB | HY | 6.000 | 267. | 219. | -48. | | |
| COMPUTER EQUIPMENT | 07/01/1996 | 1,572. | 918. | 150DB | HY | 6.000 | 221. | 181. | -40. | | |
| COMPUTER EQUIPMENT | 09/01/1998 | 953. | 119. | 150DB | HY | 6.000 | 209. | 286. | 77. | | |
| EQUIP- BALT/WASH AMT | 11/22/1999 | 564. | | 150DB | HY | | | | | | |
| | | | | | | | | | | | |
| Less: Retired Assets | | | | | | | | | | | |
| * Assets Retired | | | | | | | | | | | |
| TOTALS | | 162,292. | 84,418. | | | | 18,807. | 13,142. | -5,665. | | |

JSA
9X9034 1.000
NX275   05/30/2000

23-2767067

MC000515

13

US MOBILCOMM, INC.                                    23-2767067


FORM 1120S, PAGE 1 DETAIL
================================================================================


LINE 5 - OTHER INCOME
---------------------
    SALES TAX DISCOUNTS                                    105.
    CANCELLATION OF INDEBTNESS                          28,264.
                                                    ----------------
        TOTAL                                           28,369.
                                                    ================


LINE 12 - TAXES
---------------

    TAXES AND LICENSES EXCLUDING INCOME TAXES
    -------------------------------------------
    FRANCHISE AND CAPITAL STOCK TAX                        800.
                                                    ----------------
        TOTAL                                              800.
                                                    ================


LINE 19 - OTHER DEDUCTIONS
--------------------------
    AMORTIZATION                                         2,067.
    INSURANCE                                            1,000.
    OFFICE SUPPLIES                                        366.
    POSTAGE AND FEDEX                                      303.
    ACCOUNTING AND PROFESSIONAL SERVICES               23,438.
    BANK CHARGES                                           14.
    CORPORATE REGISTRATION                                185.
    DUES AND MEMBERSHIPS                                  902.
    TELEPHONE                                           3,324.
    ABANDONMENT EXPENSE                                10,910.
                                                    ----------------
        TOTAL                                           42,509.
                                                    ================


MC000516


                                          STATEMENT   1

US MOBILCOMM, INC.                                                    23-2767067


FORM 1120S, PAGE 2 DETAIL
================================================================================


SCH A, LINE 5 - OTHER COSTS
---------------------------
    SITE RENT COSTS                                                      39,526.
    OTHER DIRECT SITE COSTS (INSURANCE, PHONE ETC)                        7,103.
                                                                    ----------------
        TOTAL                                                           46,629.
                                                                    ================

MC000517

9SPSPR 3.000
                            05/30/2000                    23-2767067          15

US MOBILCOMM, INC.                                        23-2767067


FORM 1120S, PAGE 4 DETAIL
===================================================================================

SCH M-2, LINE 3 - OTHER ADDITIONS - AAA
----------------------------------------
  INTEREST INCOME                                                264.
                                                         ---------------
     TOTAL                                                       264.
                                                         ===============

SCH M-2, LINE 5 - OTHER REDUCTIONS - AAA
----------------------------------------
  SECTION 179 EXPENSE                                            564.
                                                         ---------------
     TOTAL                                                       564.
                                                         ===============

MC000519

9SPSPR 3.000                05/30/2000              23-2767067        17

US MOBILCOMM, INC.                                          23-2767067


FEDERAL FOOTNOTE:
==============================================================================

    RECONCILIATION OF ACCUMULATED ADJUSTMENTS ACCOUNT TO
    RETAINED EARNINGS:
        C CORPORATION EARNINGS AND PROFITS       - 61,616.
        ACCUMULATED ADJUSTMENTS ACCOUNT          -787,055.

        BOOK RETAINED EARNINGS                   -848,671.
                                      =========

MC000520

9SPSPR 3.000

**SCHEDULE K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

**Shareholder's Share of Income, Credits, Deductions, etc.**

► See separate instructions.

For calendar year 1999 or tax year

beginning _____ , 1999, and ending _____

OMB. No. 1545-0130

**1999**

Shareholder's identifying number ► 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
Corporation's identifying number ► 23-2767067

Shareholder's name, address, and ZIP code

DAVID ELKIN
805 BRYN MAWR AVE
NEWTOWN SQUARE, PA 19073

Corporation's name, address, and ZIP code

US MOBILCOMM, INC.
805 BRYN MAWR AVE
NEWTOWN SQUARE                   PA 19073-4330

A   Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) . . . . . . . . . . . . . . . ► 75.000000 %

B   Internal Revenue Service Center where corporation filed its return ►   PHILADELPHIA, PA 19255

C   Tax shelter registration number (see instructions for Schedule K-1) . . . . . . . . . . . . . . . . . . . . . . . ►

D   Check applicable boxes:   (1) [ ] Final K-1   (2) [ ] Amended K-1

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| | **1** Ordinary income (loss) from trade or business activities . . . . . . . . | 1 | 9,867. | See pages 4 and 5 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **2** Net income (loss) from rental real estate activities . . . . . . . . . . | 2 | | |
| | **3** Net income (loss) from other rental activities . . . . . . . . . . . . | 3 | | |
| | **4** Portfolio income (loss): | | | |
| Income (Loss) | **a** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 198. | Sch. B, Part I, line 1 |
| | **b** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
| | **c** Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | **d** Net short-term capital gain (loss) . . . . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | **e** Net long-term capital gain (loss): | | | |
| | (1) 28% rate gain (loss) . . . . . . . . . . . . . . . . . . . . | e(1) | | Sch. D, line 12, col. (g) |
| | (2) Total for year . . . . . . . . . . . . . . . . . . . . . . . | e(2) | | Sch. D, line 12, col. (f) |
| | **f** Other portfolio income (loss) (attach schedule) . . . . . . . . . . | 4f | | (Enter on applicable line of your return.) |
| | **5** Net section 1231 gain (loss) (other than due to casualty or theft) . . . | 5 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **6** Other income (loss) (attach schedule) . . . . . . . . . . . . . . | 6 | | (Enter on applicable line of your return.) |
| Deductions | **7** Charitable contributions (attach schedule) . . . . . . . . . . . . | 7 | | Sch. A, line 15 or 16 |
| | **8** Section 179 expense deduction . . . . . . . . . . . . . . . . . | 8 | 423. | See page 6 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **9** Deductions related to portfolio income (loss) (attach schedule) . . . . | 9 | | |
| | **10** Other deductions (attach schedule) . . . . . . . . . . . . . . . | 10 | | |
| Investment Interest | **11a** Interest expense on investment debts . . . . . . . . . . . . . . . | 11a | | Form 4952, line 1 |
| | **b** (1) Investment income included on lines 4a, 4b, 4c, and 4f above . . . | b(1) | 198. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | (2) Investment expenses included on line 9 above . . . . . . . . . | b(2) | | |
| Credits | **12a** Credit for alcohol used as fuel . . . . . . . . . . . . . . . . . . | 12a | | Form 6478, line 10 |
| | **b** Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 . . . . . . . . . . . . . . . . . . . . | b(1) | | |
| | (2) Other than on line 12b(1) for property placed in service before 1990 . . . . . . . . . . . . . . . . . . . . . . . . . | b(2) | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 . . . . . . . . . . . . . . . . . . . | b(3) | | Form 8586, line 5 |
| | (4) Other than on line 12b(3) for property placed in service after 1989 . . . . . . . . . . . . . . . . . . . . . . . . | b(4) | | |
| | **c** Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . . . . . . | 12c | | |
| | **d** Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities . . . . . . . . . . . . . . . | 12d | | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **e** Credits related to other rental activities . . . . . . . . . . . . . . | 12e | | |
| | **13** Other credits . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 1999

JSA
9C1600 1.000

MC000521

05/30/2000                          23-2767067                          20

Schedule K-1 (Form 1120S) (1999)  SHAREHOLDER#01     DAVID ELKIN                                    Page **2**

| (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Adjustments and Tax Preference Items** | **14a** Depreciation adjustment on property placed in service after 1986 | **14a** | −4,249. | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | **b** Adjusted gain or loss | **14b** | | |
| | **c** Depletion (other than oil and gas) | **14c** | | |
| | **d (1)** Gross income from oil, gas, or geothermal properties | **d(1)** | | |
| | **(2)** Deductions allocable to oil, gas, or geothermal properties | **d(2)** | | |
| | **e** Other adjustments and tax preference items *(attach schedule)* | **14e** | | |
| **Foreign Taxes** | **15a** Type of income ▶ | | | Form 1116, Check boxes |
| | **b** Name of foreign country or U.S. possession ▶ | | | |
| | **c** Total gross income from sources outside the United States *(attach schedule)* | **15c** | | Form 1116, Part I |
| | **d** Total applicable deductions and losses *(attach schedule)* | **15d** | | |
| | **e** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | **15e** | | Form 1116, Part II |
| | **f** Reduction in taxes available for credit *(attach schedule)* | **15f** | | Form 1116, Part III |
| | **g** Other foreign tax information *(attach schedule)* | **15g** | | See Instructions for Form 1116 |
| **Other** | **16** Section 59(e)(2) expenditures: **a** Type ▶ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **b** Amount | **16b** | | |
| | **17** Tax-exempt interest income | **17** | | Form 1040, line 8b |
| | **18** Other tax-exempt income | **18** | | |
| | **19** Nondeductible expenses | **19** | | See page 7 and 8 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **20** Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | **20** | | |
| | **21** Amount of loan repayments for "Loans From Shareholders" | **21** | | |
| | **22** Recapture of low-income housing credit: | | | |
| | **a** From section 42(j)(5) partnerships | **22a** | | Form 8611, line 8 |
| | **b** Other than on line 22a | **22b** | | |
| **Supplemental Information** | **23** Supplemental information required to be reported separately to each shareholder *(attach additional schedules if more space is needed)*: | | | |

JSA
9C1510 1.000

05/30/2000          **MC000522**

Schedule K-1 (Form 1120S) 1999

23-2767067          21

**SCHEDULE K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

**Shareholder's Share of Income, Credits, Deductions, etc.**

► See separate instructions.

For calendar year 1999 or tax year

beginning _____, 1999, and ending _____

OMB. No. 1545-0130

**1999**

Shareholder's identifying number ► 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

Corporation's identifying number ► 23-2767067

Shareholder's name, address, and ZIP code

JEFFREY NORMAN
1824 STORRS ROAD
STORRS, CT 06268

Corporation's name, address, and ZIP code

US MOBILCOMM, INC.
805 BRYN MAWR AVE
NEWTOWN SQUARE          PA 19073-4330

A  Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) . . . . . . . . . . . . . . . ► 25.000000 %

B  Internal Revenue Service Center where corporation filed its return ► PHILADELPHIA, PA 19255

C  Tax shelter registration number (see instructions for Schedule K-1) . . . . . . . . . . . . . . . . . . . . ►

D  Check applicable boxes:    (1) ☐ Final K-1    (2) ☐ Amended K-1

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities . . . . . . . . | 1 | 3,289. | See pages 4 and 5 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2 | Net income (loss) from rental real estate activities . . . . . . . . . . | 2 | | |
| | 3 | Net income (loss) from other rental activities . . . . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest . . . . . . . . . . . . . . . . . . . . . . . | 4a | 66. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends . . . . . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) . . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) . . . . . . . . . . . . . . . | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year . . . . . . . . . . . . . . . . . . | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) . . . . . . . . . | 4f | | (Enter on applicable line of your return.) |
| | 5 | Net section 1231 gain (loss) (other than due to casualty or theft) . . . | 5 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 6 | Other income (loss) (attach schedule) . . . . . . . . . . . . | 6 | | (Enter on applicable line of your return.) |
| **Deductions** | 7 | Charitable contributions (attach schedule) . . . . . . . . . . . | 7 | | Sch. A, line 15 or 16 |
| | 8 | Section 179 expense deduction . . . . . . . . . . . . . . | 8 | 141. | See page 6 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9 | Deductions related to portfolio income (loss) (attach schedule) . . . . | 9 | | |
| | 10 | Other deductions (attach schedule) . . . . . . . . . . . . . | 10 | | |
| **Investment Interest** | 11a | Interest expense on investment debts . . . . . . . . . . . . | 11a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above . . . | b(1) | 66. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | | (2) Investment expenses included on line 9 above . . . . . . . . | b(2) | | |
| **Credits** | 12a | Credit for alcohol used as fuel . . . . . . . . . . . . . . | 12a | | Form 6478, line 10 |
| | b | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 . . . . . . . . . . . . . . | b(1) | | |
| | | (2) Other than on line 12b(1) for property placed in service before 1990 . . . . . . . . . . . . . . . . . . | b(2) | | Form 8586, line 5 |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 . . . . . . . . . . . . . . | b(3) | | |
| | | (4) Other than on line 12b(3) for property placed in service after 1989 . . . . . . . . . . . . . . . . . . | b(4) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . . | 12c | | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities . . . . . . . . . . . . | 12d | | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | e | Credits related to other rental activities . . . . . . . . . . . . | 12e | | |
| | 13 | Other credits . . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 1999

JSA
9C1600 1 000

Schedule K-1 (Form 1120S) (1999)  SHAREHOLDER#02    JEFFREY NORMAN                                Page **2**

| (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Adjustments and Tax Preference Items** | **14a** Depreciation adjustment on property placed in service after 1986 | **14a** | $-1,416$ | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | **b** Adjusted gain or loss | **14b** | | |
| | **c** Depletion (other than oil and gas) | **14c** | | |
| | **d** (1) Gross income from oil, gas, or geothermal properties | **d(1)** | | |
| | (2) Deductions allocable to oil, gas, or geothermal properties | **d(2)** | | |
| | **e** Other adjustments and tax preference items *(attach schedule)* | **14e** | | |
| **Foreign Taxes** | **15a** Type of income ▶ | | | Form 1116, Check boxes |
| | **b** Name of foreign country or U.S. possession ▶ | | | |
| | **c** Total gross income from sources outside the United States *(attach schedule)* | **15c** | | Form 1116, Part I |
| | **d** Total applicable deductions and losses *(attach schedule)* | **15d** | | |
| | **e** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | **15e** | | Form 1116, Part II |
| | **f** Reduction in taxes available for credit *(attach schedule)* | **15f** | | Form 1116, Part III |
| | **g** Other foreign tax information *(attach schedule)* | **15g** | | See Instructions for Form 1116 |
| **Other** | **16** Section 59(e)(2) expenditures: **a** Type ▶ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **b** Amount | **16b** | | |
| | **17** Tax-exempt interest income | **17** | | Form 1040, line 8b |
| | **18** Other tax-exempt income | **18** | | |
| | **19** Nondeductible expenses | **19** | | See page 7 and 8 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **20** Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | **20** | | |
| | **21** Amount of loan repayments for "Loans From Shareholders" | **21** | | |
| | **22** Recapture of low-income housing credit: | | | |
| | **a** From section 42(j)(5) partnerships | **22a** | | Form 8611, line 8 |
| | **b** Other than on line 22a | **22b** | | |

**23** Supplemental information required to be reported separately to each shareholder *(attach additional schedules if more space is needed):*

*(Supplemental Information)*

JSA
9C1610 1.000

**MC000524**

Schedule K-1 (Form 1120S) 1999

05/30/2000                              23-2767067              23