Form **1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has timely filed
Form 2553 to elect to be an S corporation.
▶ See separate instructions.

OMB No. 1545-0130

**2000**

For calendar year 2000, or tax year beginning _____ , 2000, and ending _____

| | | |
|---|---|---|
| **A** Effective date of election as an S corporation<br>04/04/1994.<br>**B** Business code no.<br>(see pages 29-31)<br>**513000** | **Name** US MOBILCOMM, INC.<br>Number, street, and room or suite no. (If a P.O. box, see page 11 of the instructions.)<br>805 BRYN MAWR AVE<br>City or town, state, and ZIP code<br>NEWTOWN SQUARE, PA    19073-4330 | **C** Employer identification number<br>23-2767067<br>**D** Date incorporated<br>04/04/1994<br>**E** Total assets (see page 11)<br>296,746. |

**F** Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Change in address  (4) ☐ Amended return

**G** Enter number of shareholders in the corporation at end of the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶  2

Caution: *Include only trade or business income and expenses on lines 1a through 21. See page 11 of the instructions for more information.*

### Income

| | | | | |
|---|---|---|---|---|
| 1a | Gross receipts or sales | 74,574. | **b** Less returns and allowances | c Bal ▶ **1c** | 74,574. |
| 2 | Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . . . . . | | **2** | 40,572. |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . | | **3** | 34,002. |
| 4 | Net gain (loss) from Form 4797, Part II, line 18 (attach Form 4797) . . . . . . . . . . | | **4** | |
| 5 | Other income (loss) (attach schedule) . . . . . . . . . . . . . SEE STATEMENT 1. | | **5** | 22,955. |
| 6 | **Total income (loss). Combine lines 3 through 5** . . . . . . . . . . . . . . . . . . . . . . ▶ | | **6** | 56,957. |

### Deductions (see page 12 of the instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . . . | **8** | |
| 9 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| 12 | Taxes and licenses . . . . . . . . . . . . . . . . . . SEE STATEMENT 1. | **12** | 550. |
| 13 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14a | Depreciation (if required, attach Form 4562) . . . . . . . . . . . **14a** | 4,179. | | |
| b | Depreciation claimed on Schedule A and elsewhere on return . . . . . **14b** | | | |
| c | Subtract line 14b from line 14a . . . . . . . . . . . . . . . . . . . . . . . | **14c** | 4,179. |
| 15 | Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| 17 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . . . . | **17** | |
| 18 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| 19 | Other deductions (attach schedule) . . . . . . . . . . . SEE STATEMENT 1. | **19** | 27,171. |
| 20 | **Total deductions. Add the amounts shown in the far right column for lines 7 through 19** . . . . . . . ▶ | **20** | 31,900. |
| 21 | Ordinary income (loss) from trade or business activities. Subtract line 20 from line 6 . . . . . . . . . . . . | **21** | 25,057. |

### Tax and Payments

| | | | |
|---|---|---|---|
| 22 | Tax: **a** Excess net passive income tax (attach schedule) . . . . . . . . . **22a** | | |
| | **b** Tax from Schedule D (Form 1120S) . . . . . . . . . . . . . . **22b** | | |
| | **c** Add lines 22a and 22b (see page 15 of the instructions for additional taxes) . . . . . . . . . . . . . . | **22c** | |
| 23 | Payments: **a** 2000 estimated tax payments and amount applied from 1999 return **23a** | | |
| | **b** Tax deposited with Form 7004 . . . . . . . . . . . . . . . **23b** | | |
| | **c** Credit for Federal tax paid on fuels (attach Form 4136) . . . . . . . . **23c** | | |
| | **d** Add lines 23a through 23c . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **23d** | |
| 24 | Estimated tax penalty. Check if Form 2220 is attached . . . . . . . . . . . . . . . . . . ▶ ☐ | **24** | |
| 25 | Tax due. If the total of lines 22c and 24 is larger than line 23d, enter amount owed. See page 4 of the instructions for depository method of payment . . . . . . . . . . . . . . . . . ▶ | **25** | |
| 26 | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . . . . ▶ | **26** | |
| 27 | Enter amount of line 26 you want: Credited to 2001 estimated tax ▶ _____ Refunded ▶ | **27** | |

**EXHIBIT**
PX 7

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| ▲ Signature of officer | Date | ▶ Title |
|---|---|---|

### Paid Preparer's Use Only

| Preparer's signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | ▶ _____ | | EIN | |
| | | | Phone no. | |

For Paperwork Reduction Act Notice, see the separate instructions.

Form **1120S** (2000)

JSA
0C1410 3.000

Form 1120S (2000) US MOBILCOMM, INC.                                    23-2767067    Page **2**

## Cost of Goods Sold (see page 16 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach schedule)* | 4 | |
| 5 | Other costs *(attach schedule)* . . . . SEE STATEMENT 2 | 5 | 40,572. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 40,572. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 40,572. |

9a Check all methods used for valuing closing inventory:

    (i) ☐ Cost as described in Regulations section 1.471-3

    (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

    (iii) ☐ Other (specify method used and attach explanation) ▶ _____

  b  Check if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . . . . . . . . ▶ ☐

  c  Check if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* . . . . . . . ▶ ☐

  d  If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing

    inventory computed under LIFO  | 9d | |

  e  Do the rules of section 263A (for property produced or acquired for resale) apply to the corporation? . . . . . . . ☐ Yes  ☒ No

  f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? . . . ☐ Yes  ☐ No

    If "Yes, " attach explanation.

## Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: (a) ☒ Cash  (b) ☐ Accrual  (c) ☐ Other (specify) ▶ _____ | | |

2 Refer to the list on pages 29 through 31 of the instructions and state the corporation's principal:

  (a) Business activity ▶ TWO WAY RADIO _____ (b) Product or service ▶ SERVICE _____

| | | Yes | No |
|---|---|---|---|
| 3 | Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing: **(a)** name, address, and employer identification number and **(b)** percentage owned. | | X |
| 4 | Was the corporation a member of a controlled group subject to the provisions of section 1561? . . . . . . . . . . | | X |

5 Check this box if the corporation has filed or is required to file **Form 8264**, Application for Registration of a Tax

  Shelter . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

6 Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . ▶ ☐

  If so, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount

  Instruments.

7 If the corporation: **(a)** filed its election to be an S corporation after 1986, **(b)** was a C corporation before it elected to

  be an S corporation **or** the corporation acquired an asset with a basis determined by reference to its basis (or the

  basis of any other property) in the hands of a C corporation, and **(c)** has net unrealized built-in gain (defined in section

  1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced

  by net recognized built-in gain from prior years (see page 17 of the instructions) . . . . ▶ $ _____

8 Check this box if the corporation had accumulated earnings and profits at the close of the tax year (see

  page 18 of the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**Note:** *If the corporation had assets or operated a business in a foreign country or U.S. possession, it may be required to attach*

*Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.*

## Shareholders' Shares of Income, Credits, Deductions, etc.

| | (a) Pro rata share items | | (b) Total amount |
|---|---|---|---|
| 1 | Ordinary income (loss) from trade or business activities (page 1, line 21) | 1 | 25,057. |
| 2 | Net income (loss) from rental real estate activities *(attach Form 8825)* . . . . . . . . . . . | 2 | |
| 3a | Gross income from other rental activities . . . . . . . . . . | 3a | | |
| b | Expenses from other rental activities *(attach schedule)* . . . . | 3b | | |
| c | Net income (loss) from other rental activities. Subtract line 3b from line 3a . . . . . . . . | 3c | |
| 4 | Portfolio income (loss): | | |
| a | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . STMT. 2 . . | 4a | 758. |
| b | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4b | |
| c | Royalty income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | |
| d | Net short-term capital gain (loss) *(attach Schedule D (Form 1120S))* . . . . . . . . . . . . | 4d | |
| e | Net long-term capital gain (loss) *(attach Schedule D (Form 1120S)):* | | |
| | (1) 28% rate gain (loss) ▶ _____ (2) Total for year ▶ | 4e(2) | 66,844. |
| f | Other portfolio income (loss) *(attach schedule)* . . . . . . . . . . . . . . . . . . . . . | 4f | |
| 5 | Net section 1231 gain (loss) (other than due to casualty or theft) *(attach Form 4797)* . . . . | 5 | |
| 6 | Other income (loss) *(attach schedule)* . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |

*Income (Loss)* (side label)

Form 1120S (2000)   US MOBILCOMM, INC.                                          23-2767067   Page 3

## Shareholders' Shares of Income, Credits, Deductions, etc. *(continued)*

| | | (a) Pro rata share items | | (b) Total amount |
|---|---|---|---|---|
| **Deductions** | 7 | Charitable contributions *(attach schedule)* | 7 | |
| | 8 | Section 179 expense deduction *(attach Form 4562)* | 8 | |
| | 9 | Deductions related to portfolio income (loss) *(itemize)* | 9 | |
| | 10 | Other deductions *(attach schedule)* | 10 | |
| **Invest-ment Interest** | 11a | Interest expense on investment debts | 11a | |
| | b (1) | Investment income included on lines 4a, 4b, 4c, and 4f above | 11b(1) | 758. |
| | (2) | Investment expenses included on line 9 above | 11b(2) | |
| **Credits** | 12a | Credit for alcohol used as a fuel *(attach Form 6478)* | 12a | |
| | b | Low-income housing credit: | | |
| | (1) | From partnerships to which section 42(j)(5) applies for property placed in service before 1990 | 12b(1) | |
| | (2) | Other than on line 12b(1) for property placed in service before 1990 | 12b(2) | |
| | (3) | From partnerships to which section 42(j)(5) applies for property placed in service after 1989 | 12b(3) | |
| | (4) | Other than on line 12b(3) for property placed in service after 1989 | 12b(4) | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities *(attach Form 3468)* | 12c | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | |
| | e | Credits related to other rental activities | 12e | |
| | 13 | Other credits | 13 | |
| **Adjustments and Tax Preference Items** | 14a | Depreciation adjustment on property placed in service after 1986 | 14a | -14,516. |
| | b | Adjusted gain or loss | 14b | |
| | c | Depletion (other than oil and gas) | 14c | |
| | d (1) | Gross income from oil, gas, or geothermal properties | 14d(1) | |
| | (2) | Deductions allocable to oil, gas, or geothermal properties | 14d(2) | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 14e | |
| **Foreign Taxes** | 15a | Name of foreign country or U.S. possession ▶ _____ | | |
| | b | Gross income sourced at shareholder level | 15b | |
| | c | Foreign gross income sourced at corporate level: | | |
| | (1) | Passive | 15c(1) | |
| | (2) | Listed categories *(attach schedule)* | 15c(2) | |
| | (3) | General limitation | 15c(3) | |
| | d | Deductions allocated and apportioned at shareholder level: | | |
| | (1) | Interest expense | 15d(1) | |
| | (2) | Other | 15d(2) | |
| | e | Deductions allocated and apportioned at corporate level to foreign source income: | | |
| | (1) | Passive | 15e(1) | |
| | (2) | Listed categories *(attach schedule)* | 15e(2) | |
| | (3) | General limitation | 15e(3) | |
| | f | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 15f | |
| | g | Reduction in taxes available for credit and gross income from all sources *(attach schedule)* | 15g | |
| **Other** | 16 | Section 59(e)(2) expenditures: a Type ▶ _____ b Amount ▶ | 16b | |
| | 17 | Tax-exempt interest income | 17 | |
| | 18 | Other tax-exempt income | 18 | |
| | 19 | Nondeductible expenses | 19 | |
| | 20 | Total property distributions (including cash) other than dividends reported on line 22 below | 20 | 82,000. |
| | 21 | Other items and amounts required to be reported separately to shareholders *(attach schedule)* | | |
| | 22 | Total dividend distributions paid from accumulated earnings and profits | 22 | |
| | 23 | Income (loss). (Required only if Schedule M-1 must be completed.) Combine lines 1 through 6 in column (b). From the result, subtract the sum of lines 7 through 11a, 15f, and 16b | 23 | 92,659. |

Form **1120S** (2000)

MC000527

JSA
0C1430 3.000

02/20/2001                    23-2767067              7

**Form 1120S (2000)** US MOBILCOMM, INC.  **MC000528**  23-2767067  Page **4**

### Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 22,527. | | 37,682. |
| 2 a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. Government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach schedule) | STMT 3 | 54,450. | | 43,477. |
| 7 Loans to shareholders | | 20,500. | | 20,500. |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | | | |
| 10 a Buildings and other depreciable assets | 133,791. | | 133,791. | |
| b Less accumulated depreciation | 125,932. | 7,859. | 133,361. | 430. |
| 11 a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13 a Intangible assets (amortizable only) | 28,500. | | 28,500. | |
| b Less accumulated amortization | 11,632. | 16,868. | 13,401. | 15,099. |
| 14 Other assets (attach schedule) | STMT 3 | 243,604. | | 179,558. |
| 15 Total assets | | 365,808. | | 296,746. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | STMT 3 | 122,783. | | 78,815. |
| 18 Other current liabilities (attach schedule) | STMT 3 | 1,100. | | 898. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach schedule) | | | | |
| 22 Capital stock | | 5. | | 5. |
| 23 Additional paid-in capital | | 1,090,591. | | 973,038. |
| 24 Retained earnings | | -848,671. | | -756,010. |
| 25 Adjustments to shareholders' equity (attach schedule) | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 Total liabilities and shareholders' equity | | 365,808. | | 296,746. |

### Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return (You are not required to complete this schedule if the total assets on line 15, column (d), of Schedule L are less than $25,000.)

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 92,659. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 6 (itemize): | |
| 2 Income included on Schedule K, lines 1 through 6, not recorded on books this year (itemize): | | a Tax-exempt interest | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 11a, 15f, and 16b (itemize): | | 6 Deductions included on Schedule K, lines 1 through 11a, 15f, and 16b, not charged against book income this year (itemize): | |
| a Depreciation | | a Depreciation | |
| b Travel and entertainment | | 7 Add lines 5 and 6 | |
| | | 8 Income (loss) (Schedule K, line 23). | |
| 4 Add lines 1 through 3 | 92,659. | Line 4 less line 7 | 92,659. |

### Schedule M-2 Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see page 29 of the instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year | -787,055. | | |
| 2 Ordinary income from page 1, line 21 | 25,057. | | |
| 3 Other additions SEE STATEMENT 4. | 67,602. | | |
| 4 Loss from page 1, line 21 | ( ) | | |
| 5 Other reductions | ( ) | ( ) | |
| 6 Combine lines 1 through 5 | -694,396. | | |
| 7 Distributions other than dividend distributions | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | -694,396. | | |

0C1440 3.000   JSA   02/20/2001   23-2767067   Form **1120S** (2000)

| SCHEDULE D (Form 1120S) | Capital Gains and Losses and Built-In Gains | OMB No. 1545-0130 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to Form 1120S.<br>▶ See separate instructions. | **2000** |

| Name | Employer identification number |
|---|---|
| US MOBILCOMM, INC. | 23-2767067 |

### Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example, 100 shares of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) | |
|---|---|---|---|---|---|---|
| **1** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **2** | Short-term capital gain from installment sales from Form 6252, line 26 or 37 | **2** | |
| **3** | Short-term capital gain or (loss) from like-kind exchanges from Form 8824 | **3** | |
| **4** | Combine lines 1 through 3 in column (f) | **4** | |
| **5** | Tax on short-term capital gain included on line 33 below | **5** | ( ) |
| **6** | Net short-term capital gain or (loss). Combine lines 4 and 5. Enter here and on Form 1120S, Schedule K, line 4d or 6 | **6** | |

### Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example, 100 shares of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) | (g) 28% rate gain or (loss) *(see instr. below) |
|---|---|---|---|---|---|---|
| **7** SEE STATEMENT 5 | | | | | 66,844. | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **8** | Long-term capital gain from installment sales from Form 6252, line 26 or 37 | **8** | |
| **9** | Long-term capital gain or (loss) from like-kind exchanges from Form 8824 | **9** | |
| **10** | Capital gain distributions | **10** | |
| **11** | Combine lines 7 through 10 in column (f) | **11** | 66,844. |
| **12** | Tax on long-term capital gain included on lines 25 and 33 below | **12** | ( ) ( ) |
| **13** | Combine lines 7 through 12 in column (g). Enter here and on Form 1120S, Schedule K, line 4e(1) or 6 | **13** | |
| **14** | Net long-term capital gain or (loss). Combine lines 11 and 12 in column (f). Enter here and on Form 1120S, Schedule K, line 4e(2) or 6 | **14** | 66,844. |

\* 28% rate gain or (loss) includes all "collectibles gains and losses" (as defined in the instructions).

### Capital Gains Tax (See instructions before completing this part.)

| | | | |
|---|---|---|---|
| **15** | Enter section 1231 gain from Form 4797, line 9 | **15** | |
| **16** | Net long-term capital gain or (loss). Combine lines 11 and 15 | **16** | |
| | Note: If the corporation is liable for the excess net passive income tax (Form 1120S, page 1, line 22a) or the built-in gains tax (Part IV below), see the line 17 instructions before completing line 17. | | |
| **17** | Net capital gain. Enter excess of net long-term capital gain (line 16) over net short-term capital loss (line 4) | **17** | |
| **18** | Statutory minimum | **18** | $25,000 |
| **19** | Subtract line 18 from line 17 | **19** | |
| **20** | Enter 34% of line 19 | **20** | |
| **21** | Taxable income (attach computation schedule) | **21** | |
| **22** | Enter tax on line 21 amount (attach computation schedule) | **22** | |
| **23** | Net capital gain from substituted basis property (attach computation schedule) | **23** | |
| **24** | Enter 35% of line 23 | **24** | |
| **25** | Tax. Enter the smallest of line 20, 22, or 24 here and on Form 1120S, page 1, line 22b | **25** | |

### Built-In Gains Tax (See instructions before completing this part.)

| | | | |
|---|---|---|---|
| **26** | Excess of recognized built-in gains over recognized built-in losses (attach computation schedule) | **26** | |
| **27** | Taxable income (attach computation schedule) | **27** | |
| **28** | Net recognized built-in gain. Enter smallest of line 26, line 27, or line 7 of Schedule B | **28** | |
| **29** | Section 1374(b)(2) deduction | **29** | |
| **30** | Subtract line 29 from line 28. If zero or less, enter -0- here and on line 33 | **30** | |
| **31** | Enter 35% of line 30 | **31** | |
| **32** | Business credit and minimum tax credit carryforwards under section 1374(b)(3) from C corporation years | **32** | |
| **33** | **Tax.** Subtract line 32 from line 31 (if zero or less, enter -0-). Enter here and on Form 1120S, page 1, line 22b | **33** | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.    Schedule D (Form 1120S) 2000

JSA
0C1810 2.000

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

**Depreciation and Amortization**
(Including Information on Listed Property)

▶ See separate instructions.          ▶ Attach this form to your return.

OMB No. 1545-0172

**2000**

Attachment
Sequence No. **67**

Name(s) shown on return

US MOBILCOMM, INC.

Identifying number

23-2767067

Business or activity to which this form relates

GENERAL DEPRECIATION AND AMORTIZATION

**Election To Expense Certain Tangible Property (Section 179)**
Note: If you have any "listed property," complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see page 2 of the instructions . . . . . . . . . . . . . | **1** | |
| 2 | Total cost of section 179 property placed in service. See page 2 of the instructions . . . . . . . . . . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see page 2 of the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |

| | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| 6 | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter amount from line 27 . . . . . . . . . . . . . . . . . . . . . | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . . . . . . . . | **8** | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from 1999. See page 3 of the instructions . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) . . . | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . . . . . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2001. Add lines 9 and 10, less line 12 . . . . . ▶ | **13** | | |

Note: Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.

**MACRS Depreciation for Assets Placed in Service Only During Your 2000 Tax Year (Do not include listed property.)**

**Section A - General Asset Account Election**

14 If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one
or more general asset accounts, check this box. See page 3 of the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**Section B - General Depreciation System (GDS) (See page 3 of the instructions.)**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | M M | S/L | |
| | | | 27.5 yrs. | M M | S/L | |
| i  Nonresidential real property | | | 39 yrs. | M M | S/L | |
| | | | | M M | S/L | |

**Section C - Alternative Depreciation System (ADS) (See page 5 of the instructions.)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | M M | S/L | |

**Other Depreciation (Do not include listed property.) (See page 5 of the instructions.)**

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 2000 . . . . . . . . . . . . . | **17** | 4,179. |
| 18 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| 19 | ACRS and other depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | |

**Summary (See page 6 of the instructions.)**

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20** | |
| 21 | Total. Add deductions from line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . . . . . . . . . . | **21** | 4,179. |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . . | **22** | |

For Paperwork Reduction Act Notice, see page 9 of the instructions.

JSA
0C2300 2.000

Form **4562** (2000)

MC000530

02/20/2001          23-2767067          10

Form 4562 (2000)    Page **2**

## Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See page 7 of the instructions for limits for passenger automobiles.)**

| 23a Do you have evidence to support the business/investment use claimed? | Yes | No | 23b If "Yes," is the evidence written? | Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **24  Property used more than 50% in a qualified business use (See page 6 of the instructions.):** | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **25  Property used 50% or less in a qualified business use (See page 6 of the instructions.):** | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |

| 26  Add amounts in column (h). Enter the total here and on line 20, page 1 . . . . . . . . . . . . . . . . | 26 | |
|---|---|---|
| 27  Add amounts in column (i). Enter the total here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 27 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28  Total business/investment miles driven during the year (**do not** include commuting miles - see page 1 of the instructions) . . . . . . . . . . | | | | | | | | | | | | |
| 29  Total commuting miles driven during the year . . . . | | | | | | | | | | | | |
| 30  Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 31  Total miles driven during the year. Add lines 28 through 30 . . . . . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 32  Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33  Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | | | | | | | | | | | | |
| 34  Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons. See page 8 of the instructions.

| | Yes | No |
|---|---|---|
| 35  Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 36  Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See page 8 of the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . | | |
| 37  Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38  Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 39  Do you meet the requirements concerning qualified automobile demonstration use? See page 8 of the instructions . . . . . . . . . . . | | |
| **Note:** If your answer to 35, 36, 37, 38, or 39 is "Yes," do not complete Section B for the covered vehicles. | | |

## Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **40  Amortization of costs that begins during your 2000 tax year (See page 8 of the instructions.):** | | | | | |
| | | | | | |
| | | | | | |

| 41  Amortization of costs that began before 2000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | 1,767. |
|---|---|---|
| 42  **Total.** Add amounts in column (f). See page 9 of the instructions for where to report . . . . . . . . . . . . . . . | 42 | 1,767. |

Form **4562** (2000)

JSA
0C2301 1.000

US MOB. , N. , INC.

## 2000 Depreciation

Description of Property
GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | ITC reduction in basis | Basis for depreciation | Salvage value | Accumulated depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP- BALT/WASH-USM | 01/01/1995 | 41,335. | 100. | | | 41,335. | | 40,032. | 200DB | HY | | | 5 | | 1,103. |
| EQUIP- BOSTON-HR | 07/01/1995 | 42,879. | 100. | | | 42,879. | | 41,206. | 200DB | HY | | | 5 | | 1,673. |
| EQUIP- NY-MA | 07/01/1995 | 44,587. | 100. | | | 44,587. | | 43,858. | 200DB | HY | | | 5 | | 729. |
| COMPUTER EQUIPMENT | 07/01/1995 | 1,902. | 100. | | | 1,902. | | 1,792. | 200DB | HY | | | 5 | | 110. |
| COMPUTER EQUIPMENT | 07/01/1996 | 1,572. | 100. | | | 1,572. | | 1,391. | 200DB | HY | | | 5 | | 181. |
| COMPUTER EQUIPMENT | 09/01/1998 | 953. | 100. | | | 953. | | 430. | 200DB | HY | | | 5 | | 183. |
| EQUIP- BALT/WASH ANT | 11/22/1999 | 564. | 100. | 564. | | | | | 200DB | HY | | | 5 | | |
| | | | | | | | | | | | | | | | |
| Less: Retired Assets | . . . . . . . . . | | | | | | | | | | | | | | |
| TOTALS | . . . . . . . . . | 133,792. | | 564. | | 133,228. | | 128,619. | | | | | | | 4,179. |

\*Assets Retired

JSA
OXF027 1.000    03/20/2001    MC000532    3-2767067    12

## 2000 Amortization

US MOBIL....M, INC.

Description of Property
GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Cost or basis | Accumulated amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|
| INCORPORATION EXP | 04/04/1994 | 1,000. | 1,000. | 248 | 5.000 | |
| INTANGIBLE ACQ COST | 04/04/1994 | 9,000. | 3,650. | 197 | 15.000 | 600. |
| FCC LICENSE | 12/01/1994 | 17,500. | 5,932. | 197 | 15.000 | 1,167. |
| INCORPORATION EXP | 01/01/1994 | 1,000. | 1,000. | 248 | 5.000 | |
| | | | | | | |
| Less: Retired Assets · · · · · · · · · | · · · · · · | | | | | |
| TOTALS | | 28,500. | 11,582. | | | 1,767. |

* Assets Retired

JSA
0X9028 1.000         MCO00533

K275   02/20/2001         23-2767067         1 3

US MOBIL...M, INC.

# 2000 Alternative Minimum Tax Depreciation

**Description of Property**

**GENERAL DEPRECIATION AND AMORTIZATION**

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT method | AMT convention | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP- BALT/WASH-USM | 01/01/1995 | 41,335 | 30,267 | 150DB | HY | 6.000 | 5,812 | 1,303 | -4,509 | | |
| EQUIP- BOSTON-HR | 07/01/1995 | 42,879 | 30,592 | 150DB | HY | 6.000 | 6,029 | 1,673 | -4,356 | | |
| EQUIP- NY-MA | 07/01/1995 | 44,587 | 31,807 | 150DB | HY | 6.000 | 6,269 | 729 | -5,540 | | |
| COMPUTER EQUIPMENT | 07/01/1995 | 1,902 | 1,694 | 150DB | HY | 6.000 | 208 | 110 | -98 | | |
| COMPUTER EQUIPMENT | 07/01/1996 | 1,572 | 1,119 | 150DB | HY | 6.000 | 221 | 181 | -40 | | |
| COMPUTER EQUIPMENT | 09/01/1998 | 353 | 328 | 150DB | HY | 6.000 | 156 | 183 | 27 | | |
| EQUIP- BALT/WASH ANT | 11/22/1999 | 564 | | | HY | | | | | | |
| Less Retired Assets . . . . . . . . . . . . | | | | | | | | | | | |
| **TOTALS** | | 162,292 | 103,225 | | | | 18,695 | 4,179 | -14,516 | | |

Assets Retired

DXG034 1.000    JSA

K275    02/20/2001

23-2767067

MC000534

14

US MOBILCOMM, INC.                                    23-2767067


FORM 1120S, PAGE 1 DETAIL
================================================================================


LINE 5 - OTHER INCOME
----------------------
```
  SALES TAX DISCOUNTS                                       121.
  CANCELLATION OF INDEBTNESS                             22,834.
                                                 ---------------
     TOTAL                                             22,955.
                                                 ===============
```

LINE 12 - TAXES
---------------
```
  TAXES AND LICENSES EXCLUDING INCOME TAXES
  ------------------------------------------
  FRANCHISE AND CAPITAL STOCK TAX                           550.
                                                 ---------------
     TOTAL                                                550.
                                                 ===============
```

LINE 19 - OTHER DEDUCTIONS
--------------------------
```
  AMORTIZATION                                            1,767.
  INSURANCE                                               1,150.
  OFFICE SUPPLIES                                           747.
  POSTAGE AND FEDEX                                         239.
  ACCOUNTING AND PROFESSIONAL SERVICES                   14,250.
  BANK CHARGES                                               24.
  CORPORATE REGISTRATION                                    185.
  DUES AND MEMBERSHIPS                                      550.
  TELEPHONE                                               2,692.
  ABANDONMENT EXPENSE                                     2,250.
  LEGAL EXPENSE                                           3,317.
                                                 ---------------
     TOTAL                                             27,171.
                                                 ===============
```

MC000535

STATEMENT   1

US MOBILCOMM, INC.                                    23-2767067


FORM 1120S, PAGE 2 DETAIL
==============================================================================


SCH A, LINE 5 - OTHER COSTS
----------------------------
  SITE RENT COSTS                                              36,760.
  OTHER DIRECT SITE COSTS (INSURANCE, PHONE ETC)               3,812.
                                                        ----------------
    TOTAL                                                      40,572.
                                                        ================

SCH K, LINE 4A - INTEREST INCOME
--------------------------------
  FIRST UNION                                                      758.
                                                        ----------------
    TOTAL                                                          758.
                                                        ================

MC000536

STATEMENT   2

US MOBILCOMM, INC.                                          23-2767067


FORM 1120S, PAGE 4 DETAIL - SCH L
================================================================================

|                                      | BEGINNING | ENDING |
|--------------------------------------|-----------|--------|
| **LINE 6 - OTHER CURRENT ASSETS**    |           |        |
| EQUIPMENT PARTS                      | 2,250.    | NONE   |
| LICENSE OPTION PAYMENTS              | 51,200.   | 42,000. |
| SECURITY DEPOSITS                    | 600.      | 600.   |
| DUE FROM RELATED ENTITY              | 400.      | NONE   |
| MISC RECEIVABLE                      | NONE      | 877.   |
| TOTAL                                | 54,450.   | 43,477. |

| **LINE 14 - OTHER ASSETS**           |           |        |
|--------------------------------------|-----------|--------|
| CONSTRUCTION IN PROGRESS             | 243,604.  | 179,558. |
| TOTAL                                | 243,604.  | 179,558. |

| **LINE 17 - MORTGAGES, ETC. PAY < 1 YR** |       |        |
|--------------------------------------|-----------|--------|
| NOTES PAYABLE- EQUIPMENT             | 122,783.  | 78,815. |
| TOTAL                                | 122,783.  | 78,815. |

| **LINE 18 - OTHER CURRENT LIABILITIES** |        |        |
|--------------------------------------|-----------|--------|
| SALES TAX PAYABLE                    | 1,100.    | 898.   |
| TOTAL                                | 1,100.    | 898.   |

MC000537

STATEMENT   3

US MOBILCOMM, INC.                                    23-2767067


FORM 1120S, PAGE 4 DETAIL
=================================================================================


SCH M-2, LINE 3 - OTHER ADDITIONS - AAA
---------------------------------------
  INTEREST INCOME                                          758.
  NET LONG-TERM CAPITAL GAIN                            66,844.
                                                  ----------------
    TOTAL                                             67,602.
                                                  ================

MC000538

                                                 STATEMENT  4

US MO₄LCOMM, INC.

SCHEDULE D (FORM 1120S) DETAIL
================================================================

LINE 7 - LONG-TERM CAPITAL GAINS AND LOSSES
----------------------------------------

| PROPERTY | DATE ACQ | DATE SOLD | SALES PRICE | COST | GAIN/LOSS |
|----------|----------|-----------|-------------|------|-----------|
| FL 220 MHZ LICENSES | 07/01/1995 | 03/22/2000 | 130,708. | 63,864. | 66,844. |
| | | | | | ---------- |
| TOTAL | | | | | 66,844. |
| | | | | | ========== |

OSPSLN 5.000

MC000539

02/20/2001                                    19            STATEMENT  5

US MOBILCOMM, INC.                                    23-2767067


FEDERAL FOOTNOTE:
================================================================================

RECONCILIATION OF ACCUMULATED ADJUSTMENTS ACCOUNT TO
RETAINED EARNINGS:
    C CORPORATION EARNINGS AND PROFITS     - 61,616.
    ACCUMULATED ADJUSTMENTS ACCOUNT      -694,396

    BOOK RETAINED EARNINGS          -756,012
                            =========

MC000540

STATEMENT   6

02/20/2001                    23-2767067          20

**SCHEDULE K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

## Shareholder's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year

beginning _____, 2000, and ending _____, 20___

OMB. No. 1545-0130

**2000**

Shareholder's identifying number ▶ 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

Corporation's identifying number ▶ 23-2767067

Shareholder's name, address, and ZIP code

DAVID ELKIN
805 BRYN MAWR AVE
NEWTOWN SQUARE, PA 19073-4330

Corporation's name, address, and ZIP code

US MOBILCOMM, INC.
805 BRYN MAWR AVE
NEWTOWN SQUARE, PA   19073-4330

A  Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) . . . . . . . . . . . . . . ▶ 75.000000 %

B  Internal Revenue Service Center where corporation filed its return ▶    CINCINNATI, OH 45999

C  Tax shelter registration number (see instructions for Schedule K-1) . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ _____

D  Check applicable boxes:    (1) ☐ Final K-1    (2) ☐ Amended K-1

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities . . . . . . . . | 1 | 18,793. | See pages 4 and 5 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2 | Net income (loss) from rental real estate activities . . . . . . . . . . . | 2 | | |
| | 3 | Net income (loss) from other rental activities . . . . . . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 569. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) . . . . . . . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) . . . . . . . . . . . . . . . . . . . . . . . | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year . . . . . . . . . . . . . . . . . . . . . . . . . . | 4e(2) | 50,133. | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) . . . . . . . . . . . . | 4f | | (Enter on applicable line of your return.) |
| | 5 | Net section 1231 gain (loss) (other than due to casualty or theft) . . . | 5 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 6 | Other income (loss) (attach schedule) . . . . . . . . . . . . . . . | 6 | | (Enter on applicable line of your return.) |
| **Deductions** | 7 | Charitable contributions (attach schedule) . . . . . . . . . . . . . . | 7 | | Sch. A, line 15 or 16 |
| | 8 | Section 179 expense deduction . . . . . . . . . . . . . . . . . . . | 8 | | See page 6 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9 | Deductions related to portfolio income (loss) (attach schedule) . . . . | 9 | | |
| | 10 | Other deductions (attach schedule) . . . . . . . . . . . . . . . . . | 10 | | |
| **Investment Interest** | 11a | Interest expense on investment debts . . . . . . . . . . . . . . . | 11a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above . . . | 11b(1) | 569. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | | (2) Investment expenses included on line 9 above . . . . . . . . . . | 11b(2) | | |
| **Credits** | 12a | Credit for alcohol used as fuel . . . . . . . . . . . . . . . . . . . . | 12a | | Form 6478, line 10 |
| | b | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 . . . . . . . . . . . . . . . . . . | 12b(1) | | |
| | | (2) Other than on line 12b(1) for property placed in service before 1990 . . . . . . . . . . . . . . . . . . . . . . . . . | 12b(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 . . . . . . . . . . . . . . . . . . . . . . | 12b(3) | | Form 8586, line 5 |
| | | (4) Other than on line 12b(3) for property placed in service after 1989 . . . . . . . . . . . . . . . . . . . . . . . . . . | 12b(4) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12c | | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities . . . . . . . . . . . . . . . . . . . | 12d | | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | e | Credits related to other rental activities . . . . . . . . . . . . . . . | 12e | | |
| | 13 | Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 2000

JSA
0C1600 2.000

MC000541

Schedule K-1 (Form 1120S) (2000)    **SHAREHOLDER#01    DAVID ELKIN**    Page **2**

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| **Adjustments and Tax Preference Items** | 14a | Depreciation adjustment on property placed in service after 1986 | 14a | -10,887. | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | b | Adjusted gain or loss | 14b | | |
| | c | Depletion (other than oil and gas) | 14c | | |
| | d | (1) Gross income from oil, gas, or geothermal properties | 14d(1) | | |
| | | (2) Deductions allocable to oil, gas, or geothermal properties | 14d(2) | | |
| | e | Other adjustments and tax preference items (attch sch.) | 14e | | |
| **Foreign Taxes** | 15a | Name of foreign country or U.S. possession ▶ | | | |
| | b | Gross income sourced at shareholder level | 15b | | |
| | c | Foreign gross income sourced at corporate level: | | | |
| | | (1) Passive | 15c(1) | | |
| | | (2) Listed categories (attach schedule) | 15c(2) | | |
| | | (3) General limitation | 15c(3) | | |
| | d | Deductions allocated and apportioned at shareholder level: | | | |
| | | (1) Interest expense | 15d(1) | | Form 1116, Part I |
| | | (2) Other | 15d(2) | | |
| | e | Deductions allocated and apportioned at corporate level to foreign source income: | | | |
| | | (1) Passive | 15e(1) | | |
| | | (2) Listed categories (attach schedule) | 15e(2) | | |
| | | (3) General limitation | 15e(3) | | |
| | f | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 15f | | Form 1116, Part II |
| | g | Reduction in taxes available for credit and gross income from all sources (attach schedule) | 15g | | See Instructions for Form 1116 |
| **Other** | 16 | Section 59(e)(2) expenditures: a Type ▶ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | b | Amount | 16b | | |
| | 17 | Tax-exempt interest income | 17 | | Form 1040, line 8b |
| | 18 | Other tax-exempt income | 18 | | |
| | 19 | Nondeductible expenses | 19 | | See pages 7 and 8 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) |
| | 20 | Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | 20 | 82,000. | |
| | 21 | Amount of loan repayments for "Loans From Shareholders" | 21 | | |
| | 22 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships | 22a | | Form 8611, line 8 |
| | b | Other than on line 22a | 22b | | |
| **Supplemental Information** | 23 | Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed): | | | |

Schedule K-1 (Form 1120S) 2000

JSA
0C1610 3.000

02/20/2001    **MC000542**    23-2767067    23

**SCHEDULE K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

# Shareholder's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 2000 or tax year

beginning _____, 2000, and ending _____, 20

OMB. No. 1545-0130

**2000**

Shareholder's identifying number ▶ 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

Shareholder's name, address, and ZIP code

JEFFREY NORMAN
1824 STORRS ROAD
STORRS, CT 06268

Corporation's identifying number ▶ 23-2767067

Corporation's name, address, and ZIP code

US MOBILCOMM, INC.
805 BRYN MAWR AVE
NEWTOWN SQUARE, PA   19073-4330

A  Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) . . . . . . . . . . . . . . ▶ **25.000000** %

B  Internal Revenue Service Center where corporation filed its return ▶   CINCINNATI, OH 45999

C  Tax shelter registration number (see instructions for Schedule K-1) . . . . . . . . . . . . . . . . . . . . ▶

D  Check applicable boxes:  (1) ☐ Final K-1    (2) ☐ Amended K-1

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities . . . . . . . . | 1 | 6,264. | See pages 4 and 5 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2 | Net income (loss) from rental real estate activities . . . . . . . . . . | 2 | | |
| | 3 | Net income (loss) from other rental activities . . . . . . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 189. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss). . . . . . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) . . . . . . . . . . . . . . . . . . . . . | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year . . . . . . . . . . . . . . . . . . . . . . . . | 4e(2) | 16,711. | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) . . . . . . . . . . . | 4f | | (Enter on applicable line of your return.) |
| | 5 | Net section 1231 gain (loss) (other than due to casualty or theft) . . . | 5 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 6 | Other income (loss) (attach schedule) . . . . . . . . . . . . . . . | 6 | | (Enter on applicable line of your return.) |
| **Deductions** | 7 | Charitable contributions (attach schedule) . . . . . . . . . . . . . . | 7 | | Sch. A, line 15 or 16 |
| | 8 | Section 179 expense deduction . . . . . . . . . . . . . . . . . . . | 8 | | See page 6 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9 | Deductions related to portfolio income (loss) (attach schedule) . . . . | 9 | | |
| | 10 | Other deductions (attach schedule) . . . . . . . . . . . . . . . . . | 10 | | |
| **Investment Interest** | 11a | Interest expense on investment debts . . . . . . . . . . . . . . . | 11a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above. . . | 11b(1) | 189. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | | (2) Investment expenses included on line 9 above . . . . . . . . . | 11b(2) | | |
| **Credits** | 12a | Credit for alcohol used as fuel . . . . . . . . . . . . . . . . . . . | 12a | | Form 6478, line 10 |
| | b | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 . . . . . . . . . . . . . . . . . | 12b(1) | | |
| | | (2) Other than on line 12b(1) for property placed in service before 1990 . . . . . . . . . . . . . . . . . . . . . . | 12b(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 . . . . . . . . . . . . . . . . . . | 12b(3) | | Form 8586, line 5 |
| | | (4) Other than on line 12b(3) for property placed in service after 1989 . . . . . . . . . . . . . . . . . . . . . . | 12b(4) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12c | | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities . . . . . . . . . . . . . . . . . . . | 12d | | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | e | Credits related to other rental activities. . . . . . . . . . . . . . . | 12e | | |
| | 13 | Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 2000

JSA
0C 1600 2.000

MC000543

02/20/2001                23-2767067              24

Schedule K-1 (Form 1120S) (2000)    SHAREHOLDER#02    JEFFREY NORMAN    Page **2**

| (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Adjustments and Tax Preference Items** | **14a** Depreciation adjustment on property placed in service after 1986 **14a** | -3,629. | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | **b** Adjusted gain or loss **14b** | | |
| | **c** Depletion (other than oil and gas) **14c** | | |
| | **d (1)** Gross income from oil, gas, or geothermal properties **14d(1)** | | |
| | **(2)** Deductions allocable to oil, gas, or geothermal properties **14d(2)** | | |
| | **e** Other adjustments and tax preference items *(atth sch.)* **14e** | | |
| **Foreign Taxes** | **15a** Name of foreign country or U.S. possession ▶ | | |
| | **b** Gross income sourced at shareholder level **15b** | | |
| | **c** Foreign gross income sourced at corporate level: | | |
| | **(1)** Passive **15c(1)** | | |
| | **(2)** Listed categories *(attach schedule)* **15c(2)** | | |
| | **(3)** General limitation **15c(3)** | | |
| | **d** Deductions allocated and apportioned at shareholder level: | | |
| | **(1)** Interest expense **15d(1)** | | Form 1116, Part I |
| | **(2)** Other **15d(2)** | | |
| | **e** Deductions allocated and apportioned at corporate level to foreign source income: | | |
| | **(1)** Passive **15e(1)** | | |
| | **(2)** Listed categories *(attach schedule)* **15e(2)** | | |
| | **(3)** General limitation **15e(3)** | | |
| | **f** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued **15f** | | Form 1116, Part II |
| | **g** Reduction in taxes available for credit and gross income from all sources *(attach schedule)* **15g** | | See Instructions for Form 1116 |
| **Other** | **16** Section 59(e)(2) expenditures: **a** Type ▶ | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **b** Amount **16b** | | |
| | **17** Tax-exempt interest income **17** | | Form 1040, line 8b |
| | **18** Other tax-exempt income **18** | | |
| | **19** Nondeductible expenses **19** | | See pages 7 and 8 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **20** Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV **20** | NONE | |
| | **21** Amount of loan repayments for "Loans From Shareholders" **21** | | |
| | **22** Recapture of low-income housing credit | | |
| | **a** From section 42(j)(5) partnerships **22a** | | Form 8611, line 8 |
| | **b** Other than on line 22a **22b** | | |
| **Supplemental Information** | **23** Supplemental information required to be reported separately to each shareholder *(attach additional schedules if more space is needed):* | | |

Schedule K-1 (Form 1120S) 2000

JSA
0C1610 3.000

MC000544

02/20/2001                    23-2767067          25

Form **1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has timely filed
Form 2553 to elect to be an S corporation.
▶ See separate instructions.

OMB No. 1545-0130

**2001**

For calendar year 2001, or tax year beginning _____, 2001, and ending _____

| | |
|---|---|
| **A** Effective date of election as an S corporation<br>**04/04/1994** | Name **US MOBILCOMM, INC.** |
| **B** Business code no. (see pages 29-31)<br>**513000** | Number, street, and room or suite no. (If a P.O. box, see page 11 of the instructions.)<br>**805 BRYN MAWR AVE** |
| | City or town, state, and ZIP code<br>**NEWTOWN SQUARE, PA     19073-4330** |

**C** Employer identification number **23-2767067**
**D** Date incorporated **04/04/1994**
**E** Total assets (see page 11) **79,987.**

**F** Check applicable boxes: (1) ☐ Initial return   (2) ☐ Final return   (3) ☐ Name change   (4) ☐ Address change   (5) ☐ Amended return

**G** Enter number of shareholders in the corporation at end of the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **2**

*Caution: Include only trade or business income and expenses on lines 1a through 21. See page 11 of the instructions for more information.*

| Income | | | | |
|---|---|---|---|---|
| **1a** | Gross receipts or sales | **49,473.** | **b** Less returns and allowances | c Bal ▶ **1c** | **49,473.** |
| **2** | Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . . | | **2** | **20,219.** |
| **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . | | **3** | **29,254.** |
| **4** | Net gain (loss) from Form 4797, Part II, line 18 (attach Form 4797) . . . . . | | **4** | |
| **5** | Other income (loss) (attach schedule) . . . . . . . . . . SEE STATEMENT 1. | | **5** | **15.** |
| **6** | **Total income (loss). Combine lines 3 through 5** . . . . . . . . . . . . . . . . ▶ | | **6** | **29,269.** |

| Deductions (see page 12 of the instructions for limitations) | | | |
|---|---|---|---|
| **7** | Compensation of officers . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| **8** | Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . | **8** | |
| **9** | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| **10** | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| **11** | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| **12** | Taxes and licenses . . . . . . . . . . . . . . SEE STATEMENT 1. | **12** | **4,260.** |
| **13** | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| **14a** | Depreciation (if required, attach Form 4562) . . . . . . . . . . **14a** | **200.** | |
| **b** | Depreciation claimed on Schedule A and elsewhere on return . . . . . **14b** | | |
| **c** | Subtract line 14b from line 14a . . . . . . . . . . . . . . . . . . | **14c** | **200.** |
| **15** | Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . . . | **15** | |
| **16** | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| **17** | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . | **17** | |
| **18** | Employee benefit programs . . . . . . . . . . . . . . . . . . . . | **18** | |
| **19** | Other deductions (attach schedule) . . . . . . . . . SEE STATEMENT 1. | **19** | **105,061.** |
| **20** | **Total deductions.** Add the amounts shown in the far right column for lines 7 through 19 . . . . . . . ▶ | **20** | **109,521.** |
| **21** | Ordinary income (loss) from trade or business activities. Subtract line 20 from line 6 . . . . . . . . . . | **21** | **-80,252.** |

| Tax and Payments | | | |
|---|---|---|---|
| **22** | Tax: **a** Excess net passive income tax (attach schedule) . . . . . . . . . **22a** | | |
| | **b** Tax from Schedule D (Form 1120S) . . . . . . . . . . . . . **22b** | | |
| | **c** Add lines 22a and 22b (see page 16 of the instructions for additional taxes) . . . . . . . . . . . . . . . | **22c** | |
| **23** | Payments: **a** 2001 estimated tax payments and amount applied from 2000 return **23a** | | |
| | **b** Tax deposited with Form 7004 . . . . . . . . . . . . . . . **23b** | | |
| | **c** Credit for Federal tax paid on fuels (attach Form 4136) . . . . . . . . **23c** | | |
| | **d** Add lines 23a through 23c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **23d** | |
| **24** | Estimated tax penalty. Check if Form 2220 is attached . . . . . . . . . . . . . . . . . . . ▶ ☐ | **24** | |
| **25** | Tax due. If the total of lines 22c and 24 is larger than line 23d, enter amount owed. See page 4 of the instructions for depository method of payment . . . . . . . . . . . . . . . . . ▶ | **25** | |
| **26** | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . . . . . ▶ | **26** | |
| **27** | Enter amount of line 26 you want: Credited to 2002 estimated tax ▶ _____ Refunded ▶ | **27** | |

**EXHIBIT**
tabbies
PX 8

| | |
|---|---|
| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. |
| | ▶ Signature of officer _____  Date ____  Title _____ |

May the IRS discuss this return with the preparer shown below (see page 3)? ☒ Yes ☐ No

| Paid Preparer's Use Only | Preparer's signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | ▶ | | EIN | |
| | | | | Phone no. | |

For Paperwork Reduction Act Notice, see the separate instructions.

JSA
1C1410 5.000

Form **1120S** (2001)

MC000546

Form 1120S (2001) US MOBILCOMM, INC.                                        23-2767067    Page 2

| | **Cost of Goods Sold** (see page 16 of the instructions) | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . . SEE STATEMENT 2 | 5 | 20,219. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 20,219. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 20,219. |

9a Check all methods used for valuing closing inventory:
   (i) ☐ Cost as described in Regulations section 1.471-3
   (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
   (iii) ☐ Other (specify method used and attach explanation) ▶ _____

b Check if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . . . . . . . . ▶ ☐
c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . ▶ ☐
d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing
   inventory computed under LIFO | 9d |

e Do the rules of section 263A (for property produced or acquired for resale) apply to the corporation? . . . . . . Yes ☐ No ☒
f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? . . Yes ☐ No ☐
   If "Yes," attach explanation.

| | **Other Information** | | Yes | No |
|---|---|---|---|---|

1 Check method of accounting:  (a) ☒ Cash  (b) ☐ Accrual  (c) ☐ Other (specify) ▶ _____
2 Refer to the list on pages 29 through 31 of the instructions and state the corporation's principal:
   (a) Business activity ▶ _TWO WAY RADIO_____ (b) Product or service ▶ SERVICE_____
3 Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic
   corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing: (a) name, address, and
   employer identification number and (b) percentage owned. . . . . . . . . . . . . . . . . . . . . . . . | | X
4 Was the corporation a member of a controlled group subject to the provisions of section 1561? . . . . . . . . . | | X
5 Check this box if the corporation has filed or is required to file **Form 8264**, Application for Registration of a Tax
   Shelter . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
6 Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . ▶ ☐
   If so, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount
   Instruments.
7 If the corporation: (a) filed its election to be an S corporation after 1986, (b) was a C corporation before it elected to
   be an S corporation or the corporation acquired an asset with a basis determined by reference to its basis (or the
   basis of any other property) in the hands of a C corporation, and (c) has net unrealized built-in gain (defined in section
   1374(d)(1)) in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced
   by net recognized built-in gain from prior years (see page 17 of the instructions) . ▶ $ _____
8 Check this box if the corporation had accumulated earnings and profits at the close of the tax year (see
   page 17 of the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**Note:** If the corporation had assets or operated a business in a foreign country or U.S. possession, it may be required to attach
**Schedule N (Form 1120)**, Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

| | **Shareholders' Shares of Income, Credits, Deductions, etc.** | | |
|---|---|---|---|
| | (a) Pro rata share items | | (b) Total amount |
| | 1 Ordinary income (loss) from trade or business activities (page 1, line 21) . . . . . . . . . | 1 | −80,252. |
| | 2 Net income (loss) from rental real estate activities (attach Form 8825) . . . . . . . . . . | 2 | |
| | 3a Gross income from other rental activities . . . . . . | 3a | | |
| | b Expenses from other rental activities (attach schedule) | 3b | | |
| | c Net income (loss) from other rental activities. Subtract line 3b from line 3a . . . . . . . . | 3c | |
| | 4 Portfolio income (loss): | | |
| | a Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 2,084. |
| | b Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4b | |
| | c Royalty income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | |
| | d Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) . . . . . . . . . . | 4d | |
| | e (1) Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) . . . . . . . . | 4e(1) | 416,002. |
| | (2) 28% rate gain (loss) ▶ _____ (3) Qualified 5-year gain ▶ _____ | | |
| | f Other portfolio income (loss) (attach schedule) . . . . . . . . . . . . . . . . . . . . | 4f | . |
| | 5 Net section 1231 gain (loss) (other than due to casualty or theft) (attach Form 4797) . . | 5 | −17,593. |
| | 6 Other income (loss) (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |

*(left margin: Income (Loss))*

JSA
1C1420 3.000

Form **1120S** (2001)

Form 1120S (2001)  US MOBILCOMM, INC.                                                23-2767067      Page **3**

## Shareholders' Shares of Income, Credits, Deductions, etc. *(continued)*

| | | (a) Pro rata share items | | (b) Total amount |
|---|---|---|---|---|
| **Deductions** | 7 | Charitable contributions *(attach schedule)* | 7 | |
| | 8 | Section 179 expense deduction *(attach Form 4562)* | 8 | |
| | 9 | Deductions related to portfolio income (loss) (itemize) | 9 | |
| | 10 | Other deductions *(attach schedule)* | 10 | |
| **Investment Interest** | 11a | Interest expense on investment debts | 11a | |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above | 11b(1) | 2,084. |
| | | (2) Investment expenses included on line 9 above | 11b(2) | |
| **Credits** | 12a | Credit for alcohol used as a fuel *(attach Form 6478)* | 12a | |
| | b | Low-income housing credit: | | |
| | | (1) From partnerships to which section 42(j)(5) applies | 12b(1) | |
| | | (2) Other than on line 12b(1) | 12b(2) | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities *(attach Form 3468)* | 12c | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | |
| | e | Credits related to other rental activities | 12e | |
| | 13 | Other credits | 13 | |
| **Adjustments and Tax Preference Items** | 14a | Depreciation adjustment on property placed in service after 1986 | 14a | -7,693. |
| | b | Adjusted gain or loss | 14b | |
| | c | Depletion (other than oil and gas) | 14c | |
| | d | (1) Gross income from oil, gas, or geothermal properties | 14d(1) | |
| | | (2) Deductions allocable to oil, gas, or geothermal properties | 14d(2) | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 14e | |
| **Foreign Taxes** | 15a | Name of foreign country or U.S. possession ▶ _____ | | |
| | b | Gross income from all sources | 15b | |
| | c | Gross income sourced at shareholder level | 15c | |
| | d | Foreign gross income sourced at corporate level: | | |
| | | (1) Passive | 15d(1) | |
| | | (2) Listed categories *(attach schedule)* | 15d(2) | |
| | | (3) General limitation | 15d(3) | |
| | e | Deductions allocated and apportioned at shareholder level: | | |
| | | (1) Interest expense | 15e(1) | |
| | | (2) Other | 15e(2) | |
| | f | Deductions allocated and apportioned at corporate level to foreign source income: | | |
| | | (1) Passive | 15f(1) | |
| | | (2) Listed categories *(attach schedule)* | 15f(2) | |
| | | (3) General limitation | 15f(3) | |
| | g | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 15g | |
| | h | Reduction in taxes available for credit *(attach schedule)* | 15h | |
| **Other** | 16 | Section 59(e)(2) expenditures: a Type ▶ _____ b Amount ▶ | 16b | |
| | 17 | Tax-exempt interest income | 17 | |
| | 18 | Other tax-exempt income | 18 | |
| | 19 | Nondeductible expenses | 19 | 82. |
| | 20 | Total property distributions (including cash) other than dividends reported on line 22 below | 20 | |
| | 21 | Other items and amounts required to be reported separately to shareholders *(attach schedule)* | | |
| | 22 | Total dividend distributions paid from accumulated earnings and profits | 22 | |
| | 23 | **Income (loss).** (Required only if Schedule M-1 must be completed.) Combine lines 1 through 6 in column (b). From the result, subtract the sum of lines 7 through 11a, 15g, and 16b | 23 | 320,241. |

Form **1120S** (2001)

MC000547

JSA
1C1430 2.000

MC000548

Form 1120S (2001)  US MOBILCOMM, INC.                          23-2767067    Page 4

## Balance Sheets per Books

| | Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 37,682. | | 6,570. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. Government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach schedule) | STMT 4 | 43,477. | | 14,400. |
| 7 | Loans to shareholders | | 20,500. | | NONE |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach schedule) | | | | |
| 10a | Buildings and other depreciable assets | 133,791. | | 90,913. | |
| b | Less accumulated depreciation | 133,361. | 430. | 90,683. | 230. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | 28,500. | | 28,500. | |
| b | Less accumulated amortization | 13,401. | 15,099. | 15,168. | 13,332. |
| 14 | Other assets (attach schedule) | STMT 4 | 179,558. | | 45,455. |
| 15 | Total assets | | 296,746. | | 79,987. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | STMT 4 | 78,815. | | NONE |
| 18 | Other current liabilities (attach schedule) | STMT 4 | 898. | | 395. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach schedule) | | | | |
| 22 | Capital stock | | 5. | | 5. |
| 23 | Additional paid-in capital | | 973,038. | | 515,438. |
| 24 | Retained earnings | | -756,010. | | -435,851. |
| 25 | Adjustments to shareholders' equity (attach schedule) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 296,746. | | 79,987. |

**Reconciliation of Income (Loss) per Books With Income (Loss) per Return** (You are not required to complete this schedule if the total assets on line 15, column (d), of Schedule L are less than $25,000.)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 320,159. | 5 | Income recorded on books this year not included | |
| 2 | Income included on Schedule K, lines 1 | | | on Schedule K, lines 1 through 6 (itemize): | |
| | through 6, not recorded on books this | | a | Tax-exempt interest _ _ _ _ _ _ _ _ _ _ _ | |
| | year (itemize): _ _ _ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 6 | Deductions included on Schedule K, lines | |
| 3 | Expenses recorded on books this year not | | | 1 through 11a, 15g, and 16b, not charged | |
| | included on Schedule K, lines 1 through | | | against book income this year (itemize): | |
| | 11a, 15g, and 16b (itemize): | | a | Depreciation _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| a | Depreciation _ _ _ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| b | Travel and entertainment _ _ _ _ _ _ _ | 82. | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 7 | Add lines 5 and 6 | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 8 | Income (loss) (Schedule K, line 23). | |
| 4 | Add lines 1 through 3 | 320,241. | | Line 4 less line 7 | 320,241. |

**Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed** (see page 27 of the instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | -694,396. | | |
| 2 | Ordinary income from page 1, line 21 | | | |
| 3 | Other additions . . . . . SEE. STATEMENT. 5. | 418,086. | | |
| 4 | Loss from page 1, line 21 | ( 80,252.) | | |
| 5 | Other reductions . . . . SEE. STATEMENT. 5. | ( 17,675.) | ( ) | |
| 6 | Combine lines 1 through 5 | -374,237. | | |
| 7 | Distributions other than dividend distributions | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | -374,237. | | |

TC1440 3.000    JSA         02/25/2002                    23-2767067         Form 1120S (2001)

**SCHEDULE D**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses and Built-In Gains

▶ Attach to Form 1120S.

▶ See separate instructions.

OMB No. 1545-0130

**2001**

Name

US MOBILCOMM, INC.

Employer identification number

23-2767067

## Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example, 100 shares of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) | |
|---|---|---|---|---|---|---|
| **1** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| **2** | Short-term capital gain from installment sales from Form 6252, line 26 or 37 | **2** | | |
| **3** | Short-term capital gain or (loss) from like-kind exchanges from Form 8824 | **3** | | |
| **4** | Combine lines 1 through 3 in column (f) | **4** | | |
| **5** | Tax on short-term capital gain included on line 33 below | **5** | ( | ) |
| **6** | Net short-term capital gain or (loss). Combine lines 4 and 5. Enter here and on Form 1120S, Schedule K, line 4d or 6 | **6** | | |

## Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example, 100 shares of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) | (g) 28% rate gain or (loss) *(see instr. below) |
|---|---|---|---|---|---|---|
| **7** SEE STATEMENT 6 | | | | | 416,002. | |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| **8** | Long-term capital gain from installment sales from Form 6252, line 26 or 37 | **8** | | |
| **9** | Long-term capital gain or (loss) from like-kind exchanges from Form 8824 | **9** | | |
| **10** | Capital gain distributions | **10** | | |
| **11** | Combine lines 7 through 10 in column (f) | **11** | 416,002. | |
| **12** | Tax on long-term capital gain included on lines 25 and 33 below | **12** | ( | )( ) |
| **13** | Combine lines 7 through 12 in column (g). Enter here and on Form 1120S, Schedule K, line 4e(2) or 6 | **13** | | |
| **14** | Net long-term capital gain or (loss). Combine lines 11 and 12 in column (f). Enter here and on Form 1120S, Schedule K, line 4e(1) or 6 | **14** | 416,002. | |

* 28% rate gain or (loss) includes all "collectibles gains and losses" (as defined in the instructions).

## Capital Gains Tax (See instructions before completing this part.)

| | | | |
|---|---|---|---|
| **15** | Enter section 1231 gain from Form 4797, line 9 | **15** | |
| **16** | Net long-term capital gain or (loss). Combine lines 11 and 15 | **16** | |
| | Note: If the corporation is liable for the excess net passive income tax (Form 1120S, page 1, line 22a) or the built-in gains tax (Part IV below), see the line 17 instructions before completing line 17. | | |
| **17** | Net capital gain. Enter excess of net long-term capital gain (line 16) over net short-term capital loss (line 4) | **17** | |
| **18** | Statutory minimum | **18** | $25,000 |
| **19** | Subtract line 18 from line 17 | **19** | |
| **20** | Enter 34% of line 19 | **20** | |
| **21** | Taxable income (attach computation schedule) | **21** | |
| **22** | Enter tax on line 21 amount (attach computation schedule) | **22** | |
| **23** | Net capital gain from substituted basis property (attach computation schedule) | **23** | |
| **24** | Enter 35% of line 23 | **24** | |
| **25** | Tax. Enter the smallest of line 20, 22, or 24 here and on Form 1120S, page 1, line 22b | **25** | |

## Built-In Gains Tax (See instructions before completing this part.)

| | | | |
|---|---|---|---|
| **26** | Excess of recognized built-in gains over recognized built-in losses (attach computation schedule) | **26** | |
| **27** | Taxable income (attach computation schedule) | **27** | |
| **28** | Net recognized built-in gain. Enter smallest of line 26, line 27, or line 7 of Schedule B | **28** | |
| **29** | Section 1374(b)(2) deduction | **29** | |
| **30** | Subtract line 29 from line 28. If zero or less, enter -0- here and on line 33 | **30** | |
| **31** | Enter 35% of line 30 | **31** | |
| **32** | Business credit and minimum tax credit carryforwards under section 1374(b)(3) from C corporation years | **32** | |
| **33** | Tax. Subtract line 32 from line 31 (if zero or less, enter -0-). Enter here and on Form 1120S, page 1, line 22b | **33** | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.

Schedule D (Form 1120S) 2001

JSA
1C1810 3.000

MC000549

MC000550

**Form 4562**

Department of the Treasury
Internal Revenue Service (99)

**Depreciation and Amortization**
**(Including Information on Listed Property)**
► See separate instructions.     ► Attach this form to your return.

OMB No. 1545-0172

**2001**

Attachment
Sequence No. **67**

Name(s) shown on return

US MOBILCOMM, INC.

Identifying number

23-2767067

Business or activity to which this form relates

GENERAL DEPRECIATION AND AMORTIZATION

### Election To Expense Certain Tangible Property Under Section 179
**Note:** *If you have any "listed property," complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see page 2 of the instructions . . . . . . . . . . . . . | 1 | |
| 2 | Total cost of section 179 property placed in service (see page 2 of the instructions). . . . . . . . . . . . . . | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . . . . . | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see page 2 of the instructions . . . . . . . . . . . . . . . . . . . . . . . | 5 | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| **6** | | |
| | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter amount from line 27 . . . . . . . . . . . . . . . . . . | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . . . . . . | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 . . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Carryover of disallowed deduction from 2000 (see page 3 of the instructions). . . . . . . . . . . . . . . . | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) . . . | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . . . . . . | 12 | |
| 13 | Carryover of disallowed deduction to 2002. Add lines 9 and 10, less line 12 . . . . . ► | 13 | | |

**Note:** *Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.*

### MACRS Depreciation for Assets Placed in Service Only During Your 2001 Tax Year (Do not include listed property.)

**Section A - General Asset Account Election**

| | | |
|---|---|---|
| 14 | If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See page 3 of the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . ► | ☐ |

**Section B - General Depreciation System (GDS) (See page 3 of the instructions.)**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Alternative Depreciation System (ADS) (See page 5 of the instructions.)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 16a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

### Other Depreciation (Do not include listed property.) (See instructions beginning on page 5.)

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 2001 . . . . . . . . . . . . . | 17 | 200. |
| 18 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 | ACRS and other depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |

### Summary (See page 6 of the instructions.)

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26 . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | |
| 21 | Total. Add deductions from line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions  . . . . . . . . . | 21 | 200. |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . | 22 | |

JSA **For Paperwork Reduction Act Notice, see page 9 of the instructions.**
1C2300 4.000

Form **4562** (2001)

MC000551

Form 4562 (2001)                                                                                                    Page 2

**Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution:** *See page 7 of the instructions for limits for passenger automobiles.*)

| 23a Do you have evidence to support the business/investment use claimed? | | Yes | | No | | 23b If "Yes," is the evidence written? | | Yes | | No | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **24** Property used more than 50% in a qualified business use (see page 6 of the instructions): | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **25** Property used 50% or less in a qualified business use (see page 6 of the instructions): | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |

| 26 Add amounts in column (h). Enter the total here and on line 20, page 1 . . . . . . . . . . . . . . . . . . . | 26 | |
|---|---|---|
| 27 Add amounts in column (i). Enter the total here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . | 27 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.

If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 Total business/investment miles driven during the year (do not include commuting miles - see page 2 of the instructions) . . . . . . . . | | | | | | | | | | | | |
| 29 Total commuting miles driven during the year . . . . | | | | | | | | | | | | |
| 30 Total other personal (noncommuting) miles driven . . . . . . . . . . . . | | | | | | | | | | | | |
| 31 Total miles driven during the year. Add lines 28 through 30 . . . . . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 32 Was the vehicle available for personal use during off-duty hours? . . . . . . . | | | | | | | | | | | | |
| 33 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . | | | | | | | | | | | | |
| 34 Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see page 8 of the instructions).

| | | Yes | No |
|---|---|---|---|
| 35 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 36 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See page 8 of the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . . . | | | |
| 37 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 38 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . | | | |
| 39 Do you meet the requirements concerning qualified automobile demonstration use? (See page 8 of the instructions.) . . . . . . . . . . | | | |

Note: *If your answer to 35, 36, 37, 38, or 39 is "Yes," do not complete Section B for the covered vehicles.*

**Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **40** Amortization of costs that begins during your 2001 tax year (see instructions beginning on page 8): | | | | | |
| | | | | | |
| | | | | | |

| 41 Amortization of costs that began before your 2001 tax year . . . . . . . . . . . . . . . . . . . . . . | 41 | 1,767. |
|---|---|---|
| 42 Total. Add amounts in column (f). See page 9 of the instructions for where to report . . . . . . . . . . . . . | 42 | 1,767. |

Form **4562** (2001)

JSA
1C2301 4.000

02/25/2002                                    23-2767067                                    12

Form **4797**

Department of the Treasury
Internal Revenue Service (99)

**Sales of Business Property**
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
▶ Attach to your tax return.     ▶ See separate instructions.

OMB No. 1545-0184

**2001**

Attachment
Sequence No. **27**

Name(s) shown on return

US MOBILCOMM, INC.

Identifying number

23-2767067

1  Enter the gross proceeds from sales or exchanges reported to you for 2001 on Form(s) 1099-B or 1099-S (or substitute

statement) that you are including on line 2, 10, or 20 (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · | 1 |

**Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year** (See instructions.)

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| **2** STMT 7 | | | | | | −17,593. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . | **4** | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . | **5** | |
| 6 | Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: . . . . . | **7** | −17,593. |

Partnerships (except electing large partnerships). Report the gain or (loss) following the instructions for Form
1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

S corporations. Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6.
Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

All others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line
7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year,
enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| 8 | Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . . . . . | **8** | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows | | |
| | (see instructions): . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |

S corporations. Enter any gain from line 9 on Schedule D (Form 1120S), line 15, and skip lines 11 and 12 below.
All others. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12
below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

**Ordinary Gains and Losses**

10  Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 11 | Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | ( ) |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . . . . | **15** | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . | **16** | |
| 17 | Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions | | |
| | by partnerships and S corporations (see instructions) . . . . . . . . . . . . . . . . . . . . . . | **17** | |
| 18 | Combine lines 10 through 17. Enter the gain or (loss) here and on the appropriate line as follows: . . . . | **18** | |

a  **For all except individual returns.** Enter the gain or (loss) from line 18 on the return being filed.

b  **For individual returns:**

(1)  If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here.
Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part
of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form
4797, line 18b(1)." See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18b(1) |

(2)  Redetermine the gain or (loss) on line 18 excluding the loss, if any, on line 18b(1). Enter here and on Form
1040, line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18b(2) |

For Paperwork Reduction Act Notice, see page 7 of the instructions.                              Form **4797** (2001)

JSA
1X2610 2.000

MC000552

02/25/2002            23-2767067                                     13

US MOBILCOMM, INC.

## 2001 Depreciation

Description of Property
GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | ITC reduction in basis | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP- BALT/WASH-USM | 01/01/1995 | 41,335. | 100. | | | 41,335. | 41,335. | 41,335. | 200DB | HY | | | 5 | | |
| * EQUIP- BOSTON-HR | 07/01/1995 | 42,879. | 100. | | | 42,879. | 42,879. | 42,879. | 200DB | HY | | | 5 | | |
| EQUIP- NY-NA | 07/01/1995 | 44,587. | 100. | | | 44,587. | 44,587. | 44,587. | 200DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 07/01/1995 | 1,902. | 100. | | | 1,902. | 1,902. | 1,902. | 200DB | HY | | | 5 | | 90. |
| COMPUTER EQUIPMENT | 07/01/1996 | 1,572. | 100. | | | 1,572. | 1,482. | 1,572. | 200DB | HY | | | 5 | | 110. |
| COMPUTER EQUIPMENT | 09/01/1998 | 953. | 100. | | | 953. | 613. | 723. | 200DB | HY | | | 5 | | |
| EQUIP- BALT/WASH ANT | 11/22/1999 | 564. | 100. | 564. | | | | | 200DB | HY | | | 5 | | |
| Less Retired Assets | . . . . . . . | -42,879. | | | | -42,879. | -42,879. | -42,879. | | | | | | | |
| TOTALS . . . . . | . . . . . . . | 90,913. | | 564. | | 90,349. | 89,915. | 90,119. | | | | | | | 200. |

21-2767067

15

03/25/2002

MCO000553

JSA *Assets Retired
1CF027 1.000

US MOBILCOMM, INC.

2001 Amortization

Description of Property

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated Amortization | Ending Accumulated Amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| INCORPORATION EXP | 04/04/1994 | 1,000. | 1,000. | 1,000. | 248 | 5.000 | |
| INTANGIBLE ACQ COST | 04/04/1994 | 9,000. | 4,250. | 4,850. | 197 | 15.000 | 600. |
| FCC LICENSE | 12/01/1994 | 17,500. | 7,099. | 8,266. | 197 | 15.000 | 1,167. |
| INCORPORATION EXP | 01/01/1994 | 1,000. | 1,000. | 1,000. | 248 | 5.000 | |
| Less: Retired Assets | | | | | | | |
| TOTALS | | 28,500. | 13,349. | 15,116. | | | 1,767. |

* Assets Retired

MC000554

JSA
1C4026 1.000    K275   02/25/2002

23-2767067

16

US MOBILCOMM, INC.

# 2001 Alternative Minimum Tax Depreciation

**Description of Property**

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT method | AMT convention | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP- BALT/WASH-USH | 01/01/1995 | 41,335. | 36,079. | 150DB | HY | 6.000 | 2,906. | | -2,906. | | |
| * EQUIP- BOSTON-HR | 07/01/1995 | 42,879. | 36,621. | 150DB | HY | 6.000 | 1,507. | | -1,507. | | |
| EQUIP- NY-MA | 07/01/1995 | 44,587. | 38,076. | 150DB | HY | 6.000 | 3,134. | | -3,134. | | |
| COMPUTER EQUIPMENT | 07/01/1995 | 1,902. | 1,902. | 150DB | HY | 6.000 | | | | | |
| COMPUTER EQUIPMENT | 07/01/1996 | 1,572. | 1,360. | 150DB | HY | 6.000 | 212. | 90. | -122. | | |
| COMPUTER EQUIPMENT | 09/01/1998 | 953. | 484. | 150DB | HY | 6.000 | 134. | 110. | -24. | | |
| EQUIP- BALT/WASH ANT | 11/22/1999 | 564. | | | HY | | | | | | |
| Less: Retired Assets ............. | Assets Retired | -42,879. | -36,621. | | | | | | | | |
| TOTALS ............. | | 90,913. | 85,299. | | | | 7,893. | 200. | -7,693. | | |

17

1X9034 1.000    JSA

K275  02/25/2002

23-2767067

MCC000555

US MOBILCOMM, INC.                                    23-2767067


FORM 1120S, PAGE 1 DETAIL
================================================================================


LINE 5 - OTHER INCOME
----------------------
  SALES TAX DISCOUNTS                                    15.
                                                     ---------------
  TOTAL                                                 15.
                                                     ===============


LINE 12 - TAXES
---------------
  TAXES AND LICENSES EXCLUDING INCOME TAXES
  -----------------------------------------
  FRANCHISE AND CAPITAL STOCK TAX                    4,260.
                                                     ---------------
  TOTAL                                              4,260.
                                                     ===============


LINE 19 - OTHER DEDUCTIONS
--------------------------
  AMORTIZATION                                       1,767.
  TRAVEL, MEALS, AND ENTERTAINMENT                      82.
  INSURANCE                                          1,150.
  OFFICE SUPPLIES                                      215.
  POSTAGE AND FEDEX                                     367.
  ACCOUNTING AND PROFESSIONAL SERVICES              12,070.
  BANK CHARGES                                         158.
  LEGAL SERVICES                                    31,124.
  DUES AND MEMBERSHIPS                                  560.
  TELEPHONE                                          2,377.
  ABANDONMENT EXPENSE                               46,191.
  OPTION EXPIRATION EXPENSE                          9,000.
                                                     ---------------
  TOTAL                                            105,061.
                                                     ===============

MC000556

STATEMENT  1

02/25/2002                    23-2767067          18

US MOBILCOMM, INC.                                    23-2767067


FORM 1120S, PAGE 2 DETAIL
============================================================================


SCH A, LINE 5 - OTHER COSTS
----------------------------
  SITE RENT COSTS                                     18,015.
  INSURANCE                                            1,500.
  OTHER DIRECT SITE COSTS (PHONE ETC)                    704.
                                                    ---------------
    TOTAL                                         20,219.
                                                    ===============

MC000557

STATEMENT  2

02/25/2002                23-2767067        19

US MOBILCOMM, INC.                                    23-2767067


FORM 1120S, PAGE 3 DETAIL
========================================================================


SCH K, LINE 19 - NONDEDUCTIBLE TRAVEL, MEALS AND ENTERTAINMENT
---------------------------------------------------------------
  AMOUNTS SUBJECT TO 50% LIMITATION

  GROSS MEALS AND ENTERTAINMENT                              164.
  50% LIMITATION                                              82.
                                                    ---------------


                                                    ---------------
  TOTAL DEDUCTIBLE TRAVEL, MEALS AND ENTERTAINMENT            82.
                                                    ===============

MC000558

STATEMENT  3

02/25/2002                    23-2767067            20

US MOBILCOMM, INC.                                    23-2767067


FORM 1120S, PAGE 4 DETAIL - SCH L
================================================================================

|                                      | BEGINNING        | ENDING          |
|--------------------------------------|------------------|-----------------|
| **LINE 6 - OTHER CURRENT ASSETS**    |                  |                 |
| LICENSE OPTION PAYMENTS              | 42,000.          | 14,400.         |
| SECURITY DEPOSITS                    | 600.             | NONE            |
| MISC RECEIVABLE                      | 877.             | NONE            |
| TOTAL                                | 43,477.          | 14,400.         |
|                                      | =============    | =============   |
| **LINE 14 - OTHER ASSETS**           |                  |                 |
| LONG TERM STORED EQUIPMENT           | 179,558.         | 45,455.         |
| TOTAL                                | 179,558.         | 45,455.         |
|                                      | =============    | =============   |
| **LINE 17 - MORTGAGES, ETC. PAY < 1 YR** |              |                 |
| NOTES PAYABLE- EQUIPMENT             | 78,815.          | NONE            |
| TOTAL                                | 78,815.          | NONE            |
|                                      | =============    | =============   |
| **LINE 18 - OTHER CURRENT LIABILITIES** |               |                 |
| SALES TAX PAYABLE                    | 898.             | 395.            |
| TOTAL                                | 898.             | 395.            |
|                                      | =============    | =============   |

MC000559

STATEMENT  4

02/25/2002                    23-2767067              21

US MOBILCOMM, INC.                                              23-2767067


FORM 1120S, PAGE 4 DETAIL
================================================================================


SCH M-2, LINE 3 - OTHER ADDITIONS - AAA
----------------------------------------
  INTEREST INCOME                                                   2,084.
  NET LONG-TERM CAPITAL GAIN                                      416,002.
                                                              ---------------
    TOTAL                                                         418,086.
                                                              ===============

SCH M-2, LINE 5 - OTHER REDUCTIONS - AAA
----------------------------------------
  NET SECTION 1231 LOSS                                            17,593.
  50% DISALLOWED TRAVEL AND ENTERTAINMENT                              82.
                                                              ---------------
    TOTAL                                                          17,675.
                                                              ===============

MC000560

STATEMENT   5

02/25/2002                     23-2767067              22

US M. .LCOMM, INC.

SCHEDULE D (FORM 1120S) DETAIL
================================================================

LINE 7 - LONG-TERM CAPITAL GAINS AND LOSSES
-----------------------------------

| PROPERTY | DATE ACQ | DATE SOLD | SALES PRICE | COST | GAIN/LOSS |
|----------|----------|-----------|-------------|------|-----------|
| PHASE I 220 MHZ LICENSES | 06/01/1996 | 08/01/2001 | 434,002. | 18,000. | 416,002. |
| TOTAL | | | | | 416,002. |

02/25/2002

23                                              STATEMENT  6

MC000561

US M.. .LCOMM, INC.                                                    23-2767067

FORM 4797, PAGE 1 DETAIL PART I
==================================================================================

|  | (B) DATE | (C) DATE | (D) GROSS | (E) | (F)<br>COST OR OTHER<br>BASIS PLUS<br>IMPROV AND |  |
| (A) DESCRIPTION<br>OF PROPERTY | ACQUIRED | SOLD | SALES<br>PRICE | DEPREC.<br>ALLOWED | SALE EXPENSE | (G) GAIN/LOSS |
| BASE STATIN RADIO EQ | 01/01/1995 | 08/01/2001 | 2,000. | 42,879. | 62,472. | -17,593. |
| PART I 4797 GAINS AND LOSSES |  |  |  |  |  | -17,593.<br>========== |

02/25/2002                                 23-2767067          24          STATEMENT   7

MC000562

US MOBILCOMM, INC.                                                23-2767067


FEDERAL FOOTNOTE:
================================================================================

RECONCILIATION OF ACCUMULATED ADJUSTMENTS ACCOUNT TO
RETAINED EARNINGS:
    C CORPORATION EARNINGS AND PROFITS        - 61,614.
    ACCUMULATED ADJUSTMENTS ACCOUNT           -374,237

    BOOK RETAINED EARNINGS                    -435,851
                                              =========

MC000563

STATEMENT   8

US MOBILCOMM, INC.                                    23-2767067

SHAREHOLDER SUMMARY
=========================================================================

| SH. # | SHAREHOLDER NAME | BEGINNING SHARES | OWNERSHIP PERCENTAGE |
|-------|------------------|------------------|----------------------|
| 01 | DAVID ELKIN | 375.0000 | 75.000000 |
| 02 | JEFFREY NORMAN | 125.0000 | 25.000000 |

MC000564