Form **1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

► Do not file this form unless the corporation has timely filed
Form 2553 to elect to be an S corporation.
► See separate instructions.

OMB No. 1545-0130

**2002**

| For calendar year 2002, or tax year beginning | , and ending | |
|---|---|---|

| A Effective date of election as an S corporation | Name US MOBILCOMM, INC. | C Employer identification number 23-2767067 |
|---|---|---|
| 04/04/1994 | Number, street, and room or suite no. (If a P.O. box, see page 11 of the instructions.) 805 BRYN MAWR AVE | D Date incorporated 04/04/1994 |
| B Business code no. (see pages 29-31) | City or town, state, and ZIP code | E Total assets (see page 11) |
| 513000 | NEWTOWN SQUARE, PA          19073-4330 | 54,058. |

F Check applicable boxes: (1) ☐ Initial return   (2) ☐ Final return   (3) ☐ Name change   (4) ☐ Address change   (5) ☐ Amended return

G Enter number of shareholders in the corporation at end of the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► 2

Caution: Include only trade or business income and expenses on lines 1a through 21. See page 11 of the instructions for more information.

| Income | 1a | Gross receipts or sales | 26,310. | b Less returns and allowances | | c Bal ► | 1c | 26,310. |
|---|---|---|---|---|---|---|---|---|
| | 2 | Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . . . . . | | | | | 2 | 6,315. |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . | | | | | 3 | 19,995. |
| | 4 | Net gain (loss) from Form 4797, Part II, line 18 (attach Form 4797) . . . . | | | | | 4 | |
| | 5 | Other income (loss) (attach schedule) . . . . . . . . . . . . . . . . . . . | | | | | 5 | |
| | 6 | Total income (loss). Combine lines 3 through 5 . . . . . . . . . . . . . . . . . . ► | | | | | 6 | 19,995. |

| Deductions (see page 12 of the instructions for limitations) | 7 | Compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
|---|---|---|---|---|
| | 8 | Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . | 8 | |
| | 9 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . | 9 | 329. |
| | 10 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| | 11 | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| | 12 | Taxes and licenses . . . . . . . . . . . . . . . . . SEE STATEMENT 1 | 12 | 93. |
| | 13 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 2,671. |
| | 14a | Depreciation (if required, attach Form 4562) . . . . . . . . . . | 14a | 382. |
| | b | Depreciation claimed on Schedule A and elsewhere on return . . . . . | 14b | |
| | c | Subtract line 14b from line 14a . . . . . . . . . . . . . . . . . . . . . | 14c | 382. |
| | 15 | Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . . . . . | 15 | |
| | 16 | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| | 17 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . | 17 | |
| | 18 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| | 19 | Other deductions (attach schedule) . . . . . . . . . . . . SEE STATEMENT 1 | 19 | 42,255. |
| | 20 | Total deductions. Add the amounts shown in the far right column for lines 7 through 19 . . . . . . . ► | 20 | 45,730. |

| | 21 | Ordinary income (loss) from trade or business activities. Subtract line 20 from line 6 . . . . . . . . . . . . | 21 | -25,735. |
|---|---|---|---|---|

| Tax and Payments | 22 | Tax: a Excess net passive income tax (attach schedule) . . . . . . . . . | 22a | | | |
|---|---|---|---|---|---|---|
| | | b Tax from Schedule D (Form 1120S) . . . . . . . . . . . . . . | 22b | | | |
| | | c Add lines 22a and 22b (see page 16 of the instructions for additional taxes) . . . . . . . . . . . . . . | | 22c | |
| | 23 | Payments: a 2002 estimated tax payments and amount applied from 2001 return | 23a | | | |
| | | b Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . | 23b | | | |
| | | c Credit for Federal tax paid on fuels (attach Form 4136) . . . . . . . . | 23c | | | |
| | | d Add lines 23a through 23c . . . . . . . . . . . . . . . . . . . . . | | 23d | |
| | 24 | Estimated tax penalty. Check if Form 2220 is attached . . . . . . . . . . . . . . . . . . . . ► ☐ | | 24 | |
| | 25 | Tax due. If the total of lines 22c and 24 is larger than line 23d, enter amount owed. See page 4 of the instructions for depository method of payment . . . . . . . . . . . . . . . . . . . . . . . . . . | | 25 | |
| | 26 | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . . . . . . ► | | 26 | |
| | 27 | Enter amount of line 26 you want: Credited to 2003 estimated tax ►           Refunded ► | | 27 | |

**EXHIBIT**
PX 9

MC000565

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| ► Signature of officer | Date | ► Title |
|---|---|---|

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

| Paid Preparer's Use Only | Preparer's signature ► | | Date | Check if self-employed ☒ | Preparer's SSN or PTIN P00185980 |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | RICHARD SHORIN, CPA 255 RIDINGS WAY AMBLER, PA   19002-5247 | | EIN | |
| | | | | | Phone no. 215-628-1991 |

For Paperwork Reduction Act Notice, see the separate instructions.

Form **1120S** (2002)

JSA
2C1410 2.000

02/15/2003                          23-2767067                          7

US MOBILCOMM, INC.                    MC000566        23-2767067

Form 1120S (2002)                                                        Page **2**

## Schedule A    Cost of Goods Sold (see page 17 of the instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases | **2** | |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs *(attach schedule)* | **4** | |
| 5 | Other costs *(attach schedule)* . . . . . . . . . . . SEE STATEMENT 2 | **5** | 6,315. |
| 6 | **Total.** Add lines 1 through 5 | **6** | 6,315. |
| 7 | Inventory at end of year | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | **8** | 6,315. |

**9a** Check all methods used for valuing closing inventory:   (i) ☐ Cost as described in Regulations section 1.471-3

   (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

   (iii) ☐ Other (specify method used and attach explanation.) ▶ _____

**b** Check if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . . . . . . ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* . . . . . . . ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing

   inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . | **9d** |

**e** Do the rules of section 263A (for property produced or acquired for resale) apply to the corporation? . . . . . . . Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? . . . Yes ☐ No

   If "Yes, " attach explanation.

## Schedule B    Other Information

| | | Yes | No |
|---|---|:---:|:---:|
| 1 | Check method of accounting:  (a) ☒ Cash  (b) ☐ Accrual  (c) ☐ Other (specify) ▶ _____ | | |
| 2 | Refer to the list on pages 29 through 31 of the instructions and state the corporation's principal: | | |
| | (a) Business activity ▶ TWO WAY RADIO _____ (b) Product or service ▶ SERVICE _____ | | |
| 3 | Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic | | |
| | corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing: (a) name, address, and | | |
| | employer identification number and (b) percentage owned . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 4 | Was the corporation a member of a controlled group subject to the provisions of section 1561? . . . . . . . . . | | X |
| 5 | Check this box if the corporation has filed or is required to file **Form 8264**, Application for Registration of a Tax Shelter ▶ ☐ | | |
| 6 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . ▶ ☐ | | |
| | If so, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount | | |
| | Instruments. | | |
| 7 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an | | |
| | asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a | | |
| | C corporation, **and (b)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized | | |
| | built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior | | |
| | years (see page 17 of the instructions) . . . . . . . . . . . . . . . . . . . . . ▶ $ _____ | | |
| 8 | Check this box if the corporation had accumulated earnings and profits at the close of the tax year (see | | |
| | page 18 of the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |
| 9 | Are the corporation's total receipts (see page 29 of the instructions) for the tax year **and** total assets at the end | | |
| | of the tax year less than $250,000? If "Yes," the corporation is not required to complete Schedules L and M-1 . . . . . . | X | |

**Note:** *If the corporation had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.*

## Schedule K    Shareholders' Shares of Income, Credits, Deductions, etc.

| | | (a) Pro rata share items | | (b) Total amount |
|---|---|---|---|---:|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities (page 1, line 21) . . . . . . . . . . | 1 | −25,735. |
| | 2 | Net income (loss) from rental real estate activities *(attach Form 8825)* . . . . . . . . . . | 2 | |
| | 3a | Gross income from other rental activities . . . . . . . . | 3a | | |
| | b | Expenses from other rental activities *(attach schedule)* | 3b | | |
| | c | Net income (loss) from other rental activities. Subtract line 3b from line 3a . . . . . . . . . | 3c | |
| | 4 | Portfolio income (loss): | | |
| | a | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 225. |
| | b | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4b | |
| | c | Royalty income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | |
| | d | Net short-term capital gain (loss) *(attach Schedule D (Form 1120S))* . . . . . . . . . . . . | 4d | |
| | e | (1) Net long-term capital gain (loss) *(attach Schedule D (Form 1120S))* . . . . . . . . . . . | 4e(1) | 39,400. |
| | | (2) 28% rate gain (loss) ▶ _____ (3) Qualified 5-year gain _____ | | |
| | f | Other portfolio income (loss) *(attach schedule)* . . . . . . . . . . . . . . . . . . . . . | 4f | |
| | 5 | Net section 1231 gain (loss) (other than due to casualty or theft) *(attach Form 4797)* . . . . . | 5 | |
| | 6 | Other income (loss) *(attach schedule)* . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |

JSA
2C1420 2.000

02/15/2003                    23-2767067                    Form **1120S** (2002)

                                                                       8

US MOBILCOMM, INC.                                          23-2767067

Form 1120S (2002)                                                           Page **3**

## Schedule K    Shareholders' Shares of Income, Credits, Deductions, etc. *(continued)*

| | | (a) Pro rata share items | | (b) Total amount |
|---|---|---|---|---|
| **Deductions** | 7 | Charitable contributions *(attach schedule)* | 7 | |
| | 8 | Section 179 expense deduction *(attach Form 4562)* | 8 | |
| | 9 | Deductions related to portfolio income (loss) (itemize) | 9 | |
| | 10 | Other deductions *(attach schedule)* | 10 | |
| **Investment Interest** | 11a | Interest expense on investment debts | 11a | |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above | 11b(1) | 225. |
| | | (2) Investment expenses included on line 9 above | 11b(2) | |
| **Credits** | 12a | Credit for alcohol used as a fuel *(attach Form 6478)* | 12a | |
| | b | Low-income housing credit: | | |
| | | (1) From partnerships to which section 42(j)(5) applies | 12b(1) | |
| | | (2) Other than on line 12b(1) | 12b(2) | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities *(attach Form 3468)* | 12c | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | |
| | e | Credits related to other rental activities | 12e | |
| | 13 | Other credits | 13 | |
| **Adjustments and Tax Preference Items** | 14a | Depreciation adjustment on property placed in service after 1986 | 14a | 44. |
| | b | Adjusted gain or loss | 14b | |
| | c | Depletion (other than oil and gas) | 14c | |
| | d | (1) Gross income from oil, gas, or geothermal properties | 14d(1) | |
| | | (2) Deductions allocable to oil, gas, or geothermal properties | 14d(2) | |
| | e | Other adjustments and tax preference items *(attach schedule)* | 14e | |
| **Foreign Taxes** | 15a | Name of foreign country or U.S. possession ▶ _____ | | |
| | b | Gross income from all sources | 15b | |
| | c | Gross income sourced at shareholder level | 15c | |
| | d | Foreign gross income sourced at corporate level: | | |
| | | (1) Passive | 15d(1) | |
| | | (2) Listed categories *(attach schedule)* | 15d(2) | |
| | | (3) General limitation | 15d(3) | |
| | e | Deductions allocated and apportioned at shareholder level: | | |
| | | (1) Interest expense | 15e(1) | |
| | | (2) Other | 15e(2) | |
| | f | Deductions allocated and apportioned at corporate level to foreign source income: | | |
| | | (1) Passive | 15f(1) | |
| | | (2) Listed categories *(attach schedule)* | 15f(2) | |
| | | (3) General limitation | 15f(3) | |
| | g | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 15g | |
| | h | Reduction in taxes available for credit *(attach schedule)* | 15h | |
| **Other** | 16 | Section 59(e)(2) expenditures: a Type ▶ _____ b Amount ▶ | 16b | |
| | 17 | Tax-exempt interest income | 17 | |
| | 18 | Other tax-exempt income | 18 | |
| | 19 | Nondeductible expenses | 19 | |
| | 20 | Total property distributions (including cash) other than dividends reported on line 22 below | 20 | |
| | 21 | Other items and amounts required to be reported separately to shareholders *(attach schedule)* | | |
| | 22 | Total dividend distributions paid from accumulated earnings and profits | 22 | |
| | 23 | Income (loss). (Required only if Schedule M-1 must be completed.) Combine lines 1 through 6 in column (b). From the result, subtract the sum of lines 7 through 11a, 15g, and 16b | 23 | 13,890. |

Form **1120S** (2002)

MC000567

US MOBILCOMM, INC.          MC000568          23-2767067

Form 1120S (2002)                                                                          Page **4**

**Note: The corporation is not required to complete Schedules L and M-1 if question 9 of Schedule B is answered "Yes."**

### Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 6,570. | | 11,088. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. Government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach schedule) | STMT 3 | 14,400. | | 14,400. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | | | |
| 10a Buildings and other depreciable assets | 90,913. | | 44,213. | |
| b Less accumulated depreciation | 90,683. | 230. | 43,004. | 1,209. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | 28,500. | | 28,500. | |
| b Less accumulated amortization | 15,168. | 13,332. | 16,935. | 11,565. |
| 14 Other assets (attach schedule) | STMT 3 | 45,455. | | 15,796. |
| 15 Total assets | | 79,987. | | 54,058. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach schedule) | STMT 3 | 395. | | 2. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach schedule) | | | | |
| 22 Capital stock | | 5. | | 5. |
| 23 Additional paid-in capital | | 515,438. | | 476,012. |
| 24 Retained earnings | | -435,851. | | -421,961. |
| 25 Adjustments to shareholders' equity (attach schedule) | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 Total liabilities and shareholders' equity | | 79,987. | | 54,058. |

### Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 13,890. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 6 (itemize): | |
| 2 | Income included on Schedule K, lines 1 through 6, not recorded on books this year (itemize): | | a | Tax-exempt interest _____ | |
| | _____ | | 6 | Deductions included on Schedule K, lines 1 through 11a, 15g, and 16b, not charged against book income this year (itemize): | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 11a, 15g, and 16b (itemize): | | | | |
| a | Depreciation _____ | | a | Depreciation _____ | |
| b | Travel and entertainment _____ | | | _____ | |
| | _____ | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | 13,890. | 8 | Income (loss) (Schedule K, line 23). Line 4 less line 7 | 13,890. |

### Schedule M-2 — Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see page 26 of the instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | -374,237. | | |
| 2 | Ordinary income from page 1, line 21 | | | |
| 3 | Other additions .... SEE STATEMENT 4. | 39,625. | | |
| 4 | Loss from page 1, line 21 | ( 25,735.) | | |
| 5 | Other reductions | ( ) | ( ) | |
| 6 | Combine lines 1 through 5 | -360,347. | | |
| 7 | Distributions other than dividend distributions | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | -360,347. | | |

JSA
2C1440 2.000

Form **1120S** (2002)

| SCHEDULE D (Form 1120S) | Capital Gains and Losses and Built-In Gains | OMB No. 1545-0130 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1120S.  ▶ See separate instructions. | 2002 |

| Name | Employer identification number |
|---|---|
| US MOBILCOMM, INC. | 23-2767067 |

## Part I  Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example, 100 shares of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) | |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 2 Short-term capital gain from installment sales from Form 6252, line 26 or 37 | 2 | | |
| 3 Short-term capital gain or (loss) from like-kind exchanges from Form 8824 | 3 | | |
| 4 Combine lines 1 through 3 in column (f) | 4 | | |
| 5 Tax on short-term capital gain included on line 22 below | 5 | ( | ) |
| 6 Net short-term capital gain or (loss). Combine lines 4 and 5. Enter here and on Form 1120S, Schedule K, line 4d or 6 | 6 | | |

## Part II  Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example, 100 shares of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) | (g) 28% rate gain or (loss) *(see instr. below) |
|---|---|---|---|---|---|---|
| 7 SEE STATEMENT 5 | | | | | 39,400. | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| 8 Long-term capital gain from installment sales from Form 6252, line 26 or 37 | 8 | | | |
| 9 Long-term capital gain or (loss) from like-kind exchanges from Form 8824 | 9 | | | |
| 10 Capital gain distributions | 10 | | | |
| 11 Combine lines 7 through 10 in column (f) | 11 | 39,400. | | |
| 12 Tax on long-term capital gain included on line 22 below | 12 | ( | ) | ( ) |
| 13 Combine lines 7 through 12 in column (g). Enter here and on Form 1120S, Schedule K, line 4e(2) or 6 | 13 | | | |
| 14 Net long-term capital gain or (loss). Combine lines 11 and 12 in column (f). Enter here and on Form 1120S, Schedule K, line 4e(1) or 6 | 14 | 39,400. | | |

* 28% rate gain or (loss) includes all "collectibles gains and losses" (as defined in the instructions).

## Part III  Built-In Gains Tax (See instructions before completing this part.)

| | | |
|---|---|---|
| 15 Excess of recognized built-in gains over recognized built-in losses (attach computation schedule) | 15 | |
| 16 Taxable income (attach computation schedule) | 16 | |
| 17 Net recognized built-in gain. Enter the smallest of line 15, line 16, or line 7 of Schedule B | 17 | |
| 18 Section 1374(b)(2) deduction | 18 | |
| 19 Subtract line 18 from line 17. If zero or less, enter -0- here and on line 22 | 19 | |
| 20 Enter 35% of line 19 | 20 | |
| 21 Business credit and minimum tax credit carryforwards under section 1374(b)(3) from C corporation years | 21 | |
| 22 Tax. Subtract line 21 from line 20 (if zero or less, enter -0-). Enter here and on Form 1120S, page 1, line 22b | 22 | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.                    Schedule D (Form 1120S) 2002

MC000569

JSA
2C1810 2.000

02/15/2003                    23-2767067                    11

MC000570

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) | OMB No. 1545-0172 **2002** |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ See separate instructions.    ▶ Attach to your tax return. | Attachment Sequence No. **67** |

Name(s) shown on return: **US MOBILCOMM, INC.**

Identifying number: **23-2767067**

Business or activity to which this form relates: **GENERAL DEPRECIATION AND AMORTIZATION**

**Part I  Election To Expense Certain Tangible Property Under Section 179**

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See page 2 of the instructions for a higher limit for certain businesses | 1 | 24,000. |
| 2 | Total cost of section 179 property placed in service (see page 2 of the instructions) | 2 | 1,361. |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 200,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see page 2 of the instructions | 5 | 24,000. |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2001 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2003. Add lines 9 and 10, less line 12 ▶ | 13 | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see page 3 of the instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election (see page 4 of the instructions) | 15 | |
| 16 | Other depreciation (including ACRS) (see page 4 of the instructions) | 16 | |

**Part III  MACRS Depreciation (Do not include listed property.) (See page 4 of the instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2002 | 17 | 110. |
| 18 | If you are electing under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ | | |

**Section B - Assets Placed in Service During 2002 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | 1,361. | 5.000 | HY | 200DB | 272. |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2002 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

**Part IV  Summary (see page 6 of the instructions)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 382. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

JSA For Paperwork Reduction Act Notice, see separate instructions.

2X2300 2.000

Form **4562** (2002)

02/15/2003         23-2767067         12

US MOBILCOMM, INC.

## 2002 Depreciation

Description of Property
GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | 30% & ITC Reduction in basis | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Method | Convention | Life | ACRS class | MACRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP- BLT/WASH-USM | 01/01/1995 | 41,335 | 100 | | | 41,235 | 41,335 | 41,335 | 200DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 09/01/1998 | 953 | 100 | | | 953 | 723 | 833 | 200DB | HY | | | 5 | | 110 |
| EQUIP- BLT/WASH ANT | 11/22/1999 | 564 | 100 | 564 | | | | | 200DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 07/01/2002 | 1,361 | 100 | | | 1,361 | | 272 | 200DB | HY | | | 5 | | 272 |
| Less: Retired Assets | | | | | | | | | | | | | | | |
| TOTALS | | 44,213 | | 564 | | 43,649 | 42,058 | 42,440 | | | | | | | 382 |

*Assets Retired

02/15/2003

JSA
2C9027 1.000

23-2767067          MC000571

14

## 2002 Amortization

US MOBILCOMM, INC.

Description of Property

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated Amortization | Ending Accumulated Amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| INCORPORATION EXP | 04/04/1994 | 1,000. | 1,000. | 1,000. | 248 | 5,000 | |
| INTANGIBLE ACQ COST | 04/04/1994 | 9,000. | 4,850. | 5,450. | 197 | 15,000 | 600. |
| FCC LICENSE | 12/01/1994 | 17,500. | 8,266. | 9,433. | 197 | 15,000 | 1,167. |
| INCORPORATION EXP | 01/01/1994 | 1,000. | 1,000. | 1,000. | 248 | 5,000 | |
| Less: Retired Assets . . . . . . . . . . . . . . . | | | | | | | |
| TOTALS . . . . . . . . . . . . . . . | | 28,500. | 15,116. | 16,883. | | | 1,767. |

* Assets Retired

JSA
2C9026 1.000    KZ75   02/15/2003          23-2767067

MC000572

15

US MOBILCONN, INC.

## 2002 Alternative Minimum Tax Depreciation

Description of Property

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me- thod | AMT conven- tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP- BALT/WASH-USM | 01/01/1995 | 41,335. | 38,985. | 150DB | HY | 6.000 | | | | | |
| COMPUTER EQUIPMENT | 09/01/1998 | 953. | 618. | 150DB | HY | 6.000 | 134. | 110. | -24. | | |
| EQUIP- BALT/WASH AMT | 11/22/1999 | 564. | | 150DB | HY | | | | | | |
| COMPUTER EQUIPMENT | 07/01/2002 | 1,361. | | 150DB | HY | 5.000 | 204. | 272. | 68. | | |
| | | | | | | | | | | | |
| Less Retired Assets | | | | | | | | | | | |
| TOTALS | | 44,213. | 47,001. | | | | 338. | 382. | 44. | | |

Assets Retired

2X9034 1.000
JSA

X275   02/15/2003

23-2767067          MC000573

16

US MOBILCOMM, INC.                                            23-2767067


FORM 1120S, PAGE 1 DETAIL
==============================================================================


LINE 12 - TAXES
---------------

    TAXES AND LICENSES EXCLUDING INCOME TAXES
    -----------------------------------------
    FRANCHISE AND CAPITAL STOCK TAX                                       93.
                                                            ----------------
        TOTAL                                                             93.
                                                            ================


LINE 19 - OTHER DEDUCTIONS
--------------------------
    AMORTIZATION                                                       1,767.
    INSURANCE                                                          1,150.
    OFFICE SUPPLIES                                                      156.
    POSTAGE AND FEDEX                                                     91.
    ACCOUNTING AND PROFESSIONAL SERVICES                               7,227.
    BANK CHARGES                                                          16.
    ABANDONMENT EXPENSE                                               29,659.
    DUES AND MEMBERSHIPS                                                 513.
    TELEPHONE                                                          1,676.
                                                            ----------------
        TOTAL                                                         42,255.
                                                            ================


MC000574

                                                         STATEMENT   1

                02/15/2003                 23-2767067         17

US MOBILCOMM, INC.                                          23-2767067


FORM 1120S, PAGE 2 DETAIL
========================================================================


SCH A, LINE 5 - OTHER COSTS
---------------------------
  SITE RENT COSTS                                           4,961.
  OTHER DIRECT SITE COSTS (PHONE, INSURANCE, RESELLER)      1,354.
                                                               ----------------
    TOTAL                                                     6,315.
                                                                ================

MC000575

STATEMENT  2

02/15/2003                        23-2767067          18

US MOBILCOMM, INC.                                    23-2767067

FORM 1120S, PAGE 4 DETAIL - SCH L
=================================================================================

|                                     | BEGINNING | ENDING   |
|-------------------------------------|-----------|----------|
| LINE 6 - OTHER CURRENT ASSETS       |           |          |
| LICENSE OPTION PAYMENTS             | 14,400.   | 14,400.  |
| TOTAL                               | 14,400.   | 14,400.  |
|                                     |           |          |
| LINE 14 - OTHER ASSETS              |           |          |
| LONG TERM STORED EQUIPMENT          | 45,455.   | 15,796.  |
| TOTAL                               | 45,455.   | 15,796.  |
|                                     |           |          |
| LINE 18 - OTHER CURRENT LIABILITIES |           |          |
| SALES TAX PAYABLE                   | 395.      | 2.       |
| TOTAL                               | 395.      | 2.       |

MC000576

STATEMENT   3

US MOBILCOMM, INC.                                          23-2767067


FORM 1120S, PAGE 4 DETAIL
================================================================================


SCH M-2, LINE 3 - OTHER ADDITIONS - AAA
----------------------------------------
  INTEREST INCOME                                               225.
  NET LONG-TERM CAPITAL GAIN                                 39,400.
                                                          ---------------
  TOTAL                                                      39,625.
                                                          ===============


**MC000577**

                                                          STATEMENT    4

          02/15/2003                    23-2767067             20

US MOBILCOMM, INC.

SCHEDULE D (FORM 1120S) DETAIL

LINE 7 - LONG-TERM CAPITAL GAINS AND LOSSES

| PROPERTY | DATE ACQ | DATE SOLD | SALES PRICE | COST | GAIN/LOSS |
|----------|----------|-----------|-------------|------|-----------|
| 220 MHZ LICENSE- ADDITIONAL PROCEEDS | 07/01/1996 | 02/15/2002 | 10,000. | NONE | 10,000. |
| 220 MHZ LICENSE- ADDITIONAL PROCEEDS | 07/01/1996 | 05/09/2002 | 29,400. | NONE | 29,400. |
| TOTAL | | | | | 39,400. |

02/15/2003

21

STATEMENT  5

MC000578

US MOBILCOMM, INC.                                    23-2767067


FEDERAL FOOTNOTES
================================================================

RECONCILIATION OF ACCUMULATED ADJUSTMENTS ACCOUNT TO
RETAINED EARNINGS:
        C CORPORATION EARNINGS AND PROFITS        - 61,614.
        ACCUMULATED ADJUSTMENTS ACCOUNT           -360,347.

        BOOK RETAINED EARNINGS                    -421,961.
                                                  ========
----------------------------------------------------------------
TAXPAYER ELECTS NOT TO TAKE BONUS DEPRECIATION ON THE COMPUTER
EQUIPMENT PURCHASED IN 2002 COSTING $ 1361.

MC000579

                                              STATEMENT   6

            02/15/2003              23-2767067        22

**SCHEDULE K-1 (Form 1120S)**

Department of the Treasury
Internal Revenue Service

**Shareholder's Share of Income, Credits, Deductions, etc.**

▶ See separate instructions.

For calendar year 2002 or tax year

beginning _____ and ending _____, 20 ____

OMB. No. 1545-0130

**2002**

Shareholder's identifying number ▶ 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

Corporation's identifying number ▶ 23-2767067

Shareholder's name, address, and ZIP code

DAVID W. ELKIN
805 BRYN MAWR AVE
NEWTOWN SQUARE, PA 19073-4330

Corporation's name, address, and ZIP code

US MOBILCOMM, INC.
805 BRYN MAWR AVE
NEWTOWN SQUARE, PA 19073-4330

A  Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) . . . . . . . . . . . . . ▶ 75.000000 %

B  Internal Revenue Service Center where corporation filed its return ▶ CINCINNATI, OH 45999

C  Tax shelter registration number (see instructions for Schedule K-1) . . . . . . . . . . . . . . . . . . . ▶ _____

D  Check applicable boxes:  (1) ☐ Final K-1   (2) ☐ Amended K-1

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities | 1 | -19,301. | See page 4 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2 | Net income (loss) from rental real estate activities | 2 | | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 169. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | (1) Net long-term capital gain (loss) | 4e(1) | 29,550. | Sch. D, line 12, col. (f) |
| | | (2) 28% rate gain (loss) | 4e(2) | | Sch. D, line 12, col. (g) |
| | | | | | Line 5 of worksheet for |
| | | (3) Qualified 5-year gain | 4e(3) | | Sch. D, line 29 |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | (Enter on applicable line of your return.) |
| | 5 | Net section 1231 gain (loss) (other than due to casualty or theft) | 5 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 6 | Other income (loss) (attach schedule) | 6 | | (Enter on applicable line of your return.) |
| **Deductions** | 7 | Charitable contributions (attach schedule) | 7 | | Sch. A, line 15 or 16 |
| | 8 | Section 179 expense deduction | 8 | | See pages 5 and 6 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9 | Deductions related to portfolio income (loss) (attach schedule) | 9 | | |
| | 10 | Other deductions (attach schedule) | 10 | | |
| **Investment Interest** | 11a | Interest expense on investment debts | 11a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above | 11b(1) | 169. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | | (2) Investment expenses included on line 9 above | 11b(2) | | |
| **Credits** | 12a | Credit for alcohol used as fuel | 12a | | Form 6478, line 10 |
| | b | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships | 12b(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12b(1) | 12b(2) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities | 12c | | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | | See pages 6 and 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | e | Credits related to other rental activities | 12e | | |
| | 13 | Other credits | 13 | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 2002

MC000580

JSA
2C1600 4.000

02/15/2003                    23-2767067                    23

SHAREHOLDER#01    DAVID W. ELKIN

Schedule K-1 (Form 1120S) (2002)                                                                                                    Page **2**

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Adjustments and Tax Preference Items** | **14a** Depreciation adjustment on property placed in service after 1986 | **14a** | 33. | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | **b** Adjusted gain or loss | **14b** | | |
| | **c** Depletion (other than oil and gas) | **14c** | | |
| | **d (1)** Gross income from oil, gas, or geothermal properties | **14d(1)** | | |
| | **(2)** Deductions allocable to oil, gas, or geothermal properties | **14d(2)** | | |
| | **e** Other adjustments and tax preference items *(att sch)* | **14e** | | |
| **Foreign Taxes** | **15a** Name of foreign country or U.S. possession ▶ | | | |
| | **b** Gross income from all sources | **15b** | | |
| | **c** Gross income sourced at shareholder level | **15c** | | |
| | **d** Foreign gross income sourced at corporate level: | | | |
| | **(1)** Passive | **15d(1)** | | |
| | **(2)** Listed categories *(attach schedule)* | **15d(2)** | | |
| | **(3)** General limitation | **15d(3)** | | |
| | **e** Deductions allocated and apportioned at shareholder level: | | | |
| | **(1)** Interest expense | **15e(1)** | | |
| | **(2)** Other | **15e(2)** | | Form 1116, Part I |
| | **f** Deductions allocated and apportioned at corporate level to foreign source income: | | | |
| | **(1)** Passive | **15f(1)** | | |
| | **(2)** Listed categories *(attach schedule)* | **15f(2)** | | |
| | **(3)** General limitation | **15f(3)** | | |
| | **g** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | **15g** | | Form 1116, Part II |
| | **h** Reduction in taxes available for credit *(attach schedule)* | **15h** | | See Instructions for Form 1116 |
| **Other** | **16** Section 59(e)(2) expenditures: **a** Type ▶ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **b** Amount | **16b** | | |
| | **17** Tax-exempt interest income | **17** | | Form 1040, line 8b |
| | **18** Other tax-exempt income | **18** | | |
| | **19** Nondeductible expenses | **19** | | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **20** Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | **20** | | |
| | **21** Amount of loan repayments for "Loans From Shareholders" | **21** | | |
| | **22** Recapture of low-income housing credit: | | | |
| | **a** From section 42(j)(5) partnerships | **22a** | | Form 8611, line 8 |
| | **b** Other than on line 22a | **22b** | | |
| **Supplemental Information** | **23** Supplemental information required to be reported separately to each shareholder *(attach additional schedules if more space is needed):* | | | |

JSA
2C 1610 4 000                                            MC000581

02/15/2003                              23-2767067              24

**SCHEDULE K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

# Shareholder's Share of Income, Credits, Deductions, etc.
▶ See separate instructions.
For calendar year 2002 or tax year

beginning _____ and ending _____ , 20 ____

OMB. No. 1545-0130

**2002**

| Shareholder's identifying number ▶ 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 | Corporation's identifying number ▶ 23-2767067 |
|---|---|
| Shareholder's name, address, and ZIP code | Corporation's name, address, and ZIP code |
| JEFFREY NORMAN<br>202 WEED ST.<br>NEW CANAAN, CT  06840 | US MOBILCOMM, INC.<br>805 BRYN MAWR AVE<br>NEWTOWN SQUARE, PA  19073-4330 |

A  Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) . . . . . . . . . . . . . ▶ 25.000000 %

B  Internal Revenue Service Center where corporation filed its return ▶ ____CINCINNATI, OH 45999____

C  Tax shelter registration number (see instructions for Schedule K-1) . . . . . . . . . . . . . . . . . . . . . . . ▶ _____

D  Check applicable boxes:  (1) ☐ Final K-1    (2) ☐ Amended K-1

|  | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities . . . . . . . | 1 | −6,434. | See page 4 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2 | Net income (loss) from rental real estate activities . . . . . . . . . | 2 | | |
| | 3 | Net income (loss) from other rental activities . . . . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 56. | Sch. B, Part I, line 1 |
| | b | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
| | c | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) . . . . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e | (1) Net long-term capital gain (loss) . . . . . . . . . . . . . . . | 4e(1) | 9,850. | Sch. D, line 12, col. (f) |
| | | (2) 28% rate gain (loss) . . . . . . . . . . . . . . . . . . . . | 4e(2) | | Sch. D, line 12, col. (g)<br>Line 5 of worksheet for |
| | | (3) Qualified 5-year gain . . . . . . . . . . . . . . . . . . . . | 4e(3) | | Sch. D, line 29 |
| | f | Other portfolio income (loss) (attach schedule) . . . . . . . . . . | 4f | | (Enter on applicable line of your return.) |
| | 5 | Net section 1231 gain (loss) (other than due to casualty or theft) . . . | 5 | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 6 | Other income (loss) (attach schedule) . . . . . . . . . . . . . . | 6 | | (Enter on applicable line of your return.) |
| **Deductions** | 7 | Charitable contributions (attach schedule) . . . . . . . . . . . . . | 7 | | Sch. A, line 15 or 16 |
| | 8 | Section 179 expense deduction . . . . . . . . . . . . . . . . . | 8 | | See pages 5 and 6 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 9 | Deductions related to portfolio income (loss) (attach schedule) . . . . | 9 | | |
| | 10 | Other deductions (attach schedule) . . . . . . . . . . . . . . | 10 | | |
| **Investment Interest** | 11a | Interest expense on investment debts . . . . . . . . . . . . . . | 11a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above . . | 11b(1) | 56. | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | | (2) Investment expenses included on line 9 above . . . . . . . . . | 11b(2) | | |
| **Credits** | 12a | Credit for alcohol used as fuel . . . . . . . . . . . . . . . . . | 12a | | Form 6478, line 10 |
| | b | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships . . . . . . . . . . . . . . | 12b(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12b(1) . . . . . . . . . . . . . . . . . | 12b(2) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12c | | See pages 6 and 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities . . . . . . . . . . . . . . . . . | 12d | | |
| | e | Credits related to other rental activities . . . . . . . . . . . . . | 12e | | |
| | 13 | Other credits . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 2002

MC000582

JSA
2C1600 4.000

SHAREHOLDER#02    JEFFREY NORMAN

Schedule K-1 (Form 1120S) (2002)

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Adjustment and Tax Preference Items** | **14a** Depreciation adjustment on property placed in service after 1986 | **14a** | 11. | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | **b** Adjusted gain or loss | **14b** | | |
| | **c** Depletion (other than oil and gas) | **14c** | | |
| | **d (1)** Gross income from oil, gas, or geothermal properties | **14d(1)** | | |
| | **(2)** Deductions allocable to oil, gas, or geothermal properties | **14d(2)** | | |
| | **e** Other adjustments and tax preference items *(att sch)* | **14e** | | |
| **Foreign Taxes** | **15a** Name of foreign country or U.S. possession ▶ | | | |
| | **b** Gross income from all sources | **15b** | | |
| | **c** Gross income sourced at shareholder level | **15c** | | |
| | **d** Foreign gross income sourced at corporate level: | | | |
| | **(1)** Passive | **15d(1)** | | |
| | **(2)** Listed categories *(attach schedule)* | **15d(2)** | | |
| | **(3)** General limitation | **15d(3)** | | |
| | **e** Deductions allocated and apportioned at shareholder level: | | | |
| | **(1)** Interest expense | **15e(1)** | | Form 1116, Part I |
| | **(2)** Other | **15e(2)** | | |
| | **f** Deductions allocated and apportioned at corporate level to foreign source income: | | | |
| | **(1)** Passive | **15f(1)** | | |
| | **(2)** Listed categories *(attach schedule)* | **15f(2)** | | |
| | **(3)** General limitation | **15f(3)** | | |
| | **g** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | **15g** | | Form 1116, Part II |
| | **h** Reduction in taxes available for credit *(attach schedule)* | **15h** | | See Instructions for Form 1116 |
| **Other** | **16** Section 59(e)(2) expenditures: a Type ▶ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **b** Amount | **16b** | | |
| | **17** Tax-exempt interest income | **17** | | Form 1040, line 8b |
| | **18** Other tax-exempt income | **18** | | |
| | **19** Nondeductible expenses | **19** | | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **20** Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | **20** | | |
| | **21** Amount of loan repayments for "Loans From Shareholders" | **21** | | |
| | **22** Recapture of low-income housing credit: | | | |
| | **a** From section 42(j)(5) partnerships | **22a** | | Form 8611, line 8 |
| | **b** Other than on line 22a | **22b** | | |
| **Supplemental Information** | **23** Supplemental information required to be reported separately to each shareholder *(attach additional schedules if more space is needed)*: | | | |

Schedule K-1 (Form 1120S) 2002

MC000583

02/15/2003                    23-2767067                    26

Form **1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has timely filed
Form 2553 to elect to be an S corporation.
▶ See separate instructions.

OMB No. 1545-0130

**2003**

For calendar year 2003, or tax year beginning _____ , and ending _____

| A Effective date of election as an S corporation | Name | | C Employer identification number |
|---|---|---|---|
| 04/04/1994 | US MOBILCOMM, INC. | | 23-2767067 |
| B Business code number (see pages 31-33 of the Insts.) | Number, street, and room or suite no. (If a P.O. box, see page 12 of the instructions.) | | D Date incorporated |
| | 805 BRYN MAWR AVE | | 04/04/1994 |
| 513000 | City or town, state, and ZIP code | | E Total assets (see page 12 of instructions) |
| | NEWTOWN SQUARE, PA        19073-4330 | | 19,397. |

F Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change  (5) ☐ Amended return

G Enter number of shareholders in the corporation at end of the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 2

**Caution:** Include only trade or business income and expenses on lines 1a through 21. See page 12 of the instructions for more information.

**Income**

| | | | | |
|---|---|---|---|---|
| 1a | Gross receipts or sales | 7,818. | b Less returns and allowances | c Bal ▶ 1c | 7,818. |
| 2 | Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . . . . . . . . . . . | | 2 | 802. |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . | | 3 | 7,016. |
| 4 | Net gain (loss) from Form 4797, Part II, line 18 (attach Form 4797) . . . . . . . . . . . . | | 4 | |
| 5 | Other income (loss) (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . | | 5 | |
| 6 | **Total income (loss).** Combine lines 3 through 5 . . . . . . . . . . . . . . . . . . . ▶ | | 6 | 7,016. |

**Deductions (see page 13 of the instructions for limitations)**

| | | | | |
|---|---|---|---|---|
| 7 | Compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 7 | |
| 8 | Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . . . . . | | 8 | |
| 9 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 9 | |
| 10 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 10 | |
| 11 | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 11 | |
| 12 | Taxes and licenses . . . . . . . . . . . . . . . . . . . SEE STATEMENT 1 | | 12 | 124. |
| 13 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 13 | |
| 14a | Depreciation (Attach Form 4562) . . . . . . . . . . . . . 14a | 491. | | |
| b | Depreciation claimed on Schedule A and elsewhere on return . . . . . 14b | | | |
| c | Subtract line 14b from line 14a . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 14c | 491. |
| 15 | Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . . . . . . . . . . . | | 15 | |
| 16 | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 16 | |
| 17 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . . . . . . . | | 17 | |
| 18 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 18 | |
| 19 | Other deductions (attach schedule) . . . . . . . . . . . . . SEE STATEMENT 1 | | 19 | 41,121. |
| 20 | **Total deductions.** Add the amounts shown in the far right column for lines 7 through 19 . . . . . . . . ▶ | | 20 | 41,736. |
| 21 | **Ordinary income (loss) from trade or business activities.** Subtract line 20 from line 6 . . . . . . . . . . . | | 21 | -34,720. |

**Tax and Payments**

| | | | | |
|---|---|---|---|---|
| 22 | Tax: a Excess net passive income tax (attach schedule) . . . . . . . . 22a | | | |
| | b Tax from Schedule D (Form 1120S) . . . . . . . . . . . 22b | | | |
| | c Add lines 22a and 22b (see page 17 of the instructions for additional taxes) . . . . . . . . . . . . . . . . | | 22c | |
| 23 | Payments: a 2003 estimated tax payments and amount applied from 2002 return 23a | | | |
| | b Tax deposited with Form 7004 . . . . . . . . . . . . 23b | | | |
| | c Credit for Federal tax paid on fuels (attach Form 4136) . . . . . . . 23c | | | |
| | d Add lines 23a through 23c . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 23d | |
| 24 | Estimated tax penalty (See page 17 of instructions). Check if Form 2220 is attached . . . . . . . . . . ▶ ☐ | | 24 | |
| 25 | **Tax due.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed. . . . . . . . . . . | | 25 | |
| 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . . . . . . | | 26 | |
| 27 | Enter amount of line 26 you want: Credited to 2004 estimated tax ▶ _____ Refunded ▶ | | 27 | |

**EXHIBIT**
PX 10

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | Title |
|---|---|---|

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

| | | | | |
|---|---|---|---|---|
| Preparer's signature ▶ | | Date | Check if self-employed ☒ | Preparer's SSN or PTIN P00185980 |
| Firm's name (or yours if self-employed), address, and ZIP code | RICHARD SHORIN CPA 255 RIDINGS WAY AMBLER, PA  19002-5247 | | EIN | |
| | | | | Phone no. 215-628-1991 |

For Paperwork Reduction Act Notice, see the separate instructions.

Form **1120S** (2003)

US ROBL____N, INC.

# 2003 Depreciation Projections

Description of Property

GENERAL DEPRECIATION AND AMORTIZATION

## TAX YEAR 2004

| Asset description | Date placed in service | Basis for depreciation | ACRS class | MA CRS class | Tax Depreciation Method | Life | Accumulated depreciation | Current-year depreciation | Basis for depreciation | AMT Depreciation Method | Life | Accumulated depreciation | Current-year depreciation | Depreciation adj./pref. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP- BALT/CASH-USM | 01/01/1995 | 41,335 | 5 | 5 | 200DB | | 41,335 | | 41,335 | 150DB | 6.000 | 38,985 | | -67 |
| COMPUTER EQUIPMENT | 09/01/1998 | 953 | 5 | 5 | 200DB | | 886 | 65 | 953 | 150DB | 6.000 | 886 | 67 | |
| EQUIP- BALT/CASH AMT | 11/22/1999 | | 5 | 5 | 200DB | | | | 564 | | | | | |
| COMPUTER EQUIPMENT | 07/01/2002 | 1,361 | 5 | 5 | 200DB | | 708 | 261 | 1,361 | 150DB | 5.000 | 551 | 243 | 18 |
| TOTALS | | 43,649 | | | | | 42,931 | 326 | | 72,713 | | | 47,820 | 310 | -49 |

*(handwritten: Remit in 04)*

*(handwritten: 326)*

*(handwritten: 7)*

02/07/2004

MC000585

23-2767067

JSA
3X9031 2.000

# 2003 Depreciation Projections

US WESTCOMM, INC.

Description of Property
GENERAL DEPRECIATION AND AMORTIZATION

TAX YEAR 2004

| Asset description | Date placed in service | Basis for depreciation | ACRS class | MA CRS class | Tax Depreciation | | | | Basis for depreciation | AMT Depreciation | | | | Depreciation adj./pref. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Me-thod | Life | Accumulated depreciation | Current-year depreciation | | Me-thod | Life | Accumulated depreciation | Current-year depreciation | |
| INCORPORATION EXP | 04/04/1994 | 1,000 | | | SL | 5,000 | 1,000 | | 1,000 | SL | | 750 | | |
| INTANGIBLE ACQ COST | 04/04/1994 | 9,000 | | | SL | 15,000 | 6,050 | 600 | 9,000 | SL | | 2,250 | | |
| FCC LICENSE | 12/01/1994 | 17,500 | | | SL | 15,000 | 10,600 | 1,167 | 17,500 | SL | | 3,598 | | |
| INCORPORATION EXP | 01/01/1994 | 1,000 | | | SL | 5,000 | 1,000 | | 1,000 | SL | | 800 | | |
| TOTALS | | 28,500 | | | | | 18,650 | 1,767 | | | | | 1,767 | |

JSA
3X9231 2 000

02/07/2004

23-2167067

MC000586

8

US MOBILCOMM, INC.                                                    23-2767067

Form 1120S (2003)                                                          Page **2**

## Schedule A    Cost of Goods Sold (see page 18 of the instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases | **2** | |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs (attach schedule) | **4** | |
| 5 | Other costs (attach schedule) ............. SEE STATEMENT 2 | **5** | 802. |
| 6 | **Total.** Add lines 1 through 5 | **6** | 802. |
| 7 | Inventory at end of year | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | **8** | 802. |

9a Check all methods used for valuing closing inventory:    (i) ☐ Cost as described in Regulations section 1.471-3

   (ii) ☐   Lower of cost or market as described in Regulations section 1.471-4

   (iii) ☐   Other (specify method used and attach explanation) ▶ _____

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) . . . . . . . . . ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . ▶ ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing

   inventory computed under LIFO      **9d**

e If property is produced or acquired for resale, do the rules of Section 263A apply to the corporation? . . . . . .   Yes ☒ No ☐

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? . . .   Yes ☐ No ☐

   If "Yes," attach explanation.

## Schedule B    Other Information (see page 19 of instructions)

| | | Yes | No |
|---|---|---|---|
| | | | |

1 Check method of accounting:    (a) ☒ Cash    (b) ☐ Accrual    (c) ☐ Other (specify) ▶ _____

2 See pages 31 through 33 of the instructions and enter the:

  (a) Business activity ▶ TWO WAY RADIO _____ (b) Product or service ▶ SERVICE _____

3 At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic

  corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing: (a) name, address, and

  employer identification number and (b) percentage owned . . . . . . . . . . . . . . . . . . . . . . . . . .    X

4 Was the corporation a member of a controlled group subject to the provisions of section 1561? · · · · · · · · · ·    X

5 Check this box if the corporation has filed or is required to file **Form 8264**, Application for Registration of a Tax Shelter ▶ ☐

6 Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . ▶ ☐

  If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount

  Instruments.

7 If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an

  asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a

  C corporation **and (b)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized

  built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior

  years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ _____

8 Check this box if the corporation had accumulated earnings and profits at the close of the tax year · · · · · · ▶ ☐

9 Are the corporation's total receipts (see page 19 of the instructions) for the tax year **and** its total assets at the end

  of the tax year less than $250,000? If "Yes", the corporation is not required to complete Schedules L and M-1.    X

**Note:** *If the corporation had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.*

## Schedule K    Shareholders' Shares of Income, Credits, Deductions, etc.

| | (a) Pro rata share items | | (b) Total amount |
|---|---|---|---:|
| 1 | Ordinary income (loss) from trade or business activities (page 1, line 21) . . . . . . . . . . | **1** | -34,720. |
| 2 | Net income (loss) from rental real estate activities (attach Form 8825) . . . . . . . . . . . | **2** | |
| 3a | Gross income from other rental activities . . . . . . . . | **3a** | |
| b | Expenses from other rental activities (attach schedule) | **3b** | |
| c | Net income (loss) from other rental activities. Subtract line 3b from line 3a . . . . . . . . . | **3c** | |
| 4 | Portfolio income (loss): | | |
| a | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4a** | |
| b | Dividends: **(1)** Qualified dividends ▶ _____ **(2)** Total ordinary dividends ▶ | **4b(2)** | |
| c | Royalty income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4c** | |
| d | Net short-term capital gain (loss): **(1)** Post-May 5, 2003 ▶ _____ **(2)** Entire year ▶ | **4d(2)** | |
| e | Net long-term capital gain (loss): **(1)** Post-May 5, 2003 ▶ _____ **(2)** Entire year ▶ | **4e(2)** | |
| f | Other portfolio income (loss) (attach schedule) . . . . . . . . . . . . . . . . . . . . . . | **4f** | |
| 5 | Net section 1231 gain (loss) (attach Form 4797) **(a)** Post-May 5, 2003 ▶ _____ **(b)** Entire year ▶ | **5b** | |
| 6 | Other income (loss) (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |

*Income (Loss)* (vertical label at left of Schedule K rows)

JSA
3C1420 2.000

US MOBILCOMM, INC.                                           23-2767067

Form 1120S (2003)                                                      Page 3

| Schedule K | Shareholders' Shares of Income, Credits, Deductions, etc. *(continued)* | | |
|---|---|---|---|
| | (a) Pro rata share items | | (b) Total amount |
| **Deductions** 7 | Charitable contributions (attach schedule) | 7 | |
| 8 | Section 179 expense deduction (attach Form 4562) | 8 | |
| 9 | Deductions related to portfolio income (loss) (itemize) | 9 | |
| 10 | Other deductions (attach schedule) | 10 | |
| **Investment interest** 11a | Interest expense on investment debts | 11a | |
| b | (1) Investment income included on lines 4a, 4b(2), 4c, and 4f on page 2 | 11b(1) | |
| | (2) Investment expenses included on line 9 above | 11b(2) | |
| **Credits** 12a | Credit for alcohol used as a fuel (attach Form 6478) | 12a | |
| b | Low-income housing credit: | | |
| | (1) From partnerships to which section 42(j)(5) applies | 12b(1) | |
| | (2) Other than on line 12b(1) | 12b(2) | |
| c | Qualified rehabilitation expenditures related to rental real estate activities (attach Form 3468) | 12c | |
| d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities | 12d | |
| e | Credits related to other rental activities | 12e | |
| 13 | Other credits | 13 | |
| **Adjustments and Tax Preference Items** 14a | Depreciation adjustment on property placed in service after 1986 | 14a | 10. |
| b | Adjusted gain or loss | 14b | |
| c | Depletion (other than oil and gas) | 14c | |
| d | (1) Gross income from oil, gas, or geothermal properties | 14d(1) | |
| | (2) Deductions allocable to oil, gas, or geothermal properties | 14d(2) | |
| e | Other adjustments and tax preference items (attach schedule) | 14e | |
| **Foreign Taxes** 15a | Name of foreign country or U.S. possession ▶ _____ | | |
| b | Gross income from all sources | 15b | |
| c | Gross income sourced at shareholder level | 15c | |
| d | Foreign gross income sourced at corporate level: | | |
| | (1) Passive | 15d(1) | |
| | (2) Listed categories (attach schedule) | 15d(2) | |
| | (3) General limitation | 15d(3) | |
| e | Deductions allocated and apportioned at shareholder level: | | |
| | (1) Interest expense | 15e(1) | |
| | (2) Other | 15e(2) | |
| f | Deductions allocated and apportioned at corporate level to foreign source income: | | |
| | (1) Passive | 15f(1) | |
| | (2) Listed categories (attach schedule) | 15f(2) | |
| | (3) General limitation | 15f(3) | |
| g | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 15g | |
| h | Reduction in taxes available for credit (attach schedule) | 15h | |
| **Other** 16 | Section 59(e)(2) expenditures: a Type ▶ _____ b Amount ▶ | 16b | |
| 17 | Tax-exempt interest income | 17 | |
| 18 | Other tax-exempt income | 18 | |
| 19 | Nondeductible expenses | 19 | |
| 20 | Total property distributions (including cash) other than dividends reported on line 22 below | 20 | |
| 21 | Other items and amounts required to be reported separately to shareholders (attach schedule) | | |
| 22 | Total dividend distributions paid from accumulated earnings and profits | 22 | |
| 23 | Income (loss). (Required only if Schedule M-1 must be completed.) Combine lines 1 through 6 in column (b). From the result, subtract the sum of lines 7 through 11a, 15g, and 16b | 23 | -34,720. |

Form **1120S** (2003)

MC000588

US MOBILCOMM, INC.                                      23-2767067

Form 1120S (2003)                                                                           Page **4**

Note: The corporation is not required to complete Schedules L and M-1 if question 9 of Schedule B is answered "Yes."

**Schedule L**  Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash . . . . . . . . . . . . . | | 11,088. | | 8,881. |
| 2 a Trade notes and accounts receivable . . | | | | |
| b Less allowance for bad debts . . . | | | | |
| 3 Inventories . . . . . . . . . . | | | | |
| 4 U.S. government obligations . . . | | | | |
| 5 Tax-exempt securities . . . . . . | | | | |
| 6 Other current assets (attach schedule) . | STMT 3 | 14,400. | | NONE |
| 7 Loans to shareholders . . . . . . | | | | |
| 8 Mortgage and real estate loans . . . | | | | |
| 9 Other investments (attach schedule) . | | | | |
| 10 a Buildings and other depreciable assets . | 44,213. | | 44,213. | |
| b Less accumulated depreciation . . | 43,004. | 1,209. | 43,495. | 718. |
| 11 a Depletable assets . . . . . . . . | | | | |
| b Less accumulated depletion . . . | | | | |
| 12 Land (net of any amortization) . . | | | | |
| 13 a Intangible assets (amortizable only) . | 28,500. | | 28,500. | |
| b Less accumulated amortization . . | 16,935. | 11,565. | 18,702. | 9,798. |
| 14 Other assets (attach schedule) . . | STMT 3 | 15,796. | | NONE |
| 15 Total assets . . . . . . . . . . | | 54,058. | | 19,397. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable . . . . . . | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year . . . . . . . | | | | |
| 18 Other current liabilities (attach schedule) . | STMT 3 | 2. | | 61. |
| 19 Loans from shareholders . . . . | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more . . . . . . . . . | | | | |
| 21 Other liabilities (attach schedule) . | | | | |
| 22 Capital stock . . . . . . . . . | | 5. | | 5. |
| 23 Additional paid-in capital . . . . | | 476,012. | | 476,012. |
| 24 Retained earnings . . . . . . . | | −421,961. | | −456,681. |
| 25 Adjustments to shareholders' equity (attach schedule) . . . . . | | | | |
| 26 Less cost of treasury stock . . . | | ( ) | | ( ) |
| 27 Total liabilities and shareholders' equity . . . . . . . . . . . | | 54,058. | | 19,397. |

**Schedule M-1**  Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books . . . . . . . | −34,720. | 5 Income recorded on books this year not included on Schedule K, lines 1 through 6 (itemize): | | |
| 2 Income included on Schedule K, lines 1 through 6, not recorded on books this year (itemize): | | a Tax-exempt interest _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 11a, 15g, and 16b (itemize): | | 6 Deductions included on Schedule K, lines 1 through 11a, 15g, and 16b, not charged against book income this year (itemize): | | |
| a Depreciation _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | a Depreciation _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| b Travel and entertainment _ _ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 7 Add lines 5 and 6 . . . . . . . . . . . . . . . . | | |
| 4 Add lines 1 through 3 . . . . . . . . . . . | −34,720. | 8 Income (loss) (Schedule K, line 23). Line 4 less line 7 . | | −34,720. |

**Schedule M-2**  Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see page 29 of the instructions)

| | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|
| 1 Balance at beginning of tax year . . . . . . . . . . . . | −360,347. | | |
| 2 Ordinary income from page 1, line 21 . . . . . . . . . . | | | |
| 3 Other additions . . . . . . . . . . . . . . . . . . . . | | | |
| 4 Loss from page 1, line 21 . . . . . . . . . . . . . . | ( 34,720 ) | | |
| 5 Other reductions . . . . . . . . . . . . . . . . . . . | ( ) | ( ) | |
| 6 Combine lines 1 through 5 . . . . . . . . . . . . . . | −395,067. | | |
| 7 Distributions other than dividend distributions . . . . . . | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 . . . . | −395,067. | | |

JSA
3C1440 2.000

Form **1120S** (2003)

MC000590

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) | OMB No. 1545-0172 **2003** |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ See separate Instructions.     ▶ Attach to your tax return. | Attachment Sequence No. **67** |

Name(s) shown on return: US MOBILCOMM, INC.    Identifying number: 23-2767067

Business or activity to which this form relates: GENERAL DEPRECIATION AND AMORTIZATION

**Part I  Election To Expense Certain Property Under Section 179**
Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount. See page 2 of the instructions for a higher limit for certain businesses | 1 | |
| 2 | Total cost of section 179 property placed in service (see page 2 of the instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see page 2 of the instructions | 5 | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |
| | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2002 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2004. Add lines 9 and 10, less line 12 ▶ | 13 | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.)**

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see page 3 of the instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election (see page 4 of the instructions) | 15 | |
| 16 | Other depreciation (including ACRS) (see page 4 of the instructions) | 16 | |

**Part III  MACRS Depreciation (Do not include listed property.) (See page 4 of the instructions.)**

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2003 | 17 | 491. |
| 18 | If you are electing under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2003 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2003 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part IV  Summary (see page 6 of the instructions)**

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 491. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

JSA For Paperwork Reduction Act Notice, see separate instructions.
3X2300 3.000

02/07/2004                    23-2767067

Form **4562** (2003)

US MOBILCOMM, INC.                                             23-2767067

Form 4562 (2003)                                            Page 2

## Part V — Listed Property

**Part V** Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See page 7 of the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No  24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see page 6 of the instructions) . . . . . . . . . . . | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use (see page 6 of the instructions): | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use (see page 6 of the instructions): | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.

If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles - see page 2 of the instructions) . . . . . . . . . . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not more than 5% owners or related persons** (see page 8 of the instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See page 8 of the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See page 9 of the instructions.) . . . . . . . . . | | |

**Note:** If your answer to 37, 38, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

## Part VI Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2003 tax year (see page 9 of the instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2003 tax year . . . . . . . . . . . . . . . . . . . . . . . 43 | | | | | 1,767. |
| 44 Total. Add amounts in column (f). See page 9 of the instructions for where to report . . . . . . . . . . . . . . . 44 | | | | | 1,767. |

JSA

3X2310 3.000

US MOBILE..M, INC.

## 2003 Depreciation

Description of Property
GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Me-thod | Con-ven-tion | Life | ACRS class | MA CRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP- BALT/WASH-USM | 01/01/1995 | 41,335. | 100. | | | 41,335. | 41,335. | 41,335. | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 09/01/1998 | 953. | 100. | | | 953. | 833. | 888. | 200 DB | HY | | | 5 | | 55. |
| EQUIP- BALT/WASH ANT | 11/22/1999 | 564. | 100. | 564 | | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 07/01/2002 | 1,361. | 100. | | | 1,361. | 272. | 708. | 200 DB | HY | | | 5 | | 436. |
| Less, Retired Assets | | | | | | | | | | | | | | | |
| TOTALS | | 44,213. | | 564 | | 43,649. | 42,440. | 42,931. | | | | | | | 491. |

*Assets Retired

JSA
3C9027 1.000

02/07/2004

MC000592

15

## 2003 Amortization

US MOBILCOMM, INC.

Description of Property

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated Amortization | Ending Accumulated Amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| INCORPORATION EXP | 04/04/1994 | 1,000 | 1,000 | 1,000 | 248 | 5,000 | |
| INTANGIBLE ACQ COST | 04/04/1994 | 9,000 | 5,450 | 6,050 | 197 | 15,000 | 600 |
| FCC LICENSE | 12/01/1994 | 17,500 | 9,433 | 10,600 | 197 | 15,000 | 1,167 |
| INCORPORATION EXP | 01/01/1994 | 1,000 | 1,000 | 1,000 | 248 | 5,000 | |
| Less: Retired Assets . . . . . . . . . . . . . . . | | | | | | | |
| TOTALS . . . . . . . . . . . . . . . | | 28,500 | 16,883 | 18,650 | | | 1,767 |

* Assets Retired

MC000593

23-2767067

16

JSA
3C8026 1:000

X275   02/07/2004

US MOBILCOM, INC.

## 2003 Alternative Minimum Tax Depreciation

Description of Property

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT me-thod | AMT conven-tion | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP- BALT/WASH-USM | 01/01/1995 | 41,335. | 38,985. | 150DB | HY | 6.000 | | | | | |
| COMPUTER EQUIPMENT | 09/01/1998 | 953. | 752. | 150DB | HY | 6.000 | 134. | 55. | -79. | | |
| EQUIP- BALT/WASH AMT | 11/22/1999 | 564. | | 150DB | HY | | | | | | |
| COMPUTER EQUIPMENT | 07/01/2002 | 1,361. | 204. | 150DB | HY | 5.000 | 347. | 436. | 89. | | |

| Less Retired Assets | . . . . . . . . . . . . . . . | | | | | | | | | | |
| TOTALS | . . . . . . . . . . . . . . . | 44,213. | 47,339. | | | | 481. | 491. | 10. | | |
| 329034 2.000   JSA | * Assets Retired | | | | | | | | | | |

K275   02/07/2004          23-2767067          MC000594

17

US MOBILCOMM, INC.                                          23-2767067


FORM 1120S, PAGE 1 DETAIL
=================================================================================

LINE 12 - TAXES
----------------

    TAXES AND LICENSES EXCLUDING INCOME TAXES
    -----------------------------------------
    FRANCHISE AND CAPITAL STOCK TAX                              124.
                                                        ----------------
       TOTAL                                                  124.
                                                        ================


LINE 19 - OTHER DEDUCTIONS
----------------------------
    AMORTIZATION                                              1,767.
    INSURANCE                                                   350.
    OFFICE SUPPLIES                                             273.
    POSTAGE AND FEDEX                                           128.
    ACCOUNTING AND PROFESSIONAL SERVICES                      6,450.
    COMPUTER REPAIR                                             191.
    ABANDONMENT EXPENSE                                      30,196.
    DUES AND MEMBERSHIPS                                        725.
    TELEPHONE                                                 1,041.
                                                        ----------------
       TOTAL                                               41,121.
                                                        ================

MC000595

STATEMENT  1

02/07/2004              23-2767067        18

US MOBILCOMM, INC.                                            23-2767067


FORM 1120S, PAGE 2 DETAIL
====================================================================================

SCH A, LINE 5 - OTHER COSTS
----------------------------
    OTHER DIRECT SITE COSTS (PHONE,INSURANCE,RESELLER)              802.
                                                          ----------------
    TOTAL                                                          802.
                                                          ================

MC000596

US MOBILCOMM, INC.                                    23-2767067


FORM 1120S, PAGE 4 DETAIL - SCH L
=================================================================================

|                                       | BEGINNING | ENDING |
|---------------------------------------|-----------|--------|
| LINE 6 - OTHER CURRENT ASSETS         |           |        |
| LICENSE OPTION PAYMENTS               | 14,400.   | NONE   |
| TOTAL                                 | 14,400.   | NONE   |
|                                       |           |        |
| LINE 14 - OTHER ASSETS                |           |        |
| LONG TERM STORED EQUIPMENT            | 15,796.   | NONE   |
| TOTAL                                 | 15,796.   | NONE   |
|                                       |           |        |
| LINE 18 - OTHER CURRENT LIABILITIES   |           |        |
| SALES TAX PAYABLE                     | 2.        | 61.    |
| TOTAL                                 | 2.        | 61.    |

MC000597

STATEMENT  3

US MOBILCOMM, INC.                                          23-2767067

FEDERAL FOOTNOTES
================================================================================

RECONCILIATION OF ACCUMULATED ADJUSTMENTS ACCOUNT TO RETAINED
EARNINGS:

|                                          | BEGINNING  | ENDING     |
|------------------------------------------|------------|------------|
| C CORPORATION EARNINGS AND PROFITS       | - 61,614.  | -61,614.   |
| ACCUMULATED ADJUSTMENTS ACCOUNT          | -360,347.  | -395,067.  |
|                                          | --------   | --------   |
| BOOK RETAINED EARNINGS                    | -421,961.  | -456,681.  |

MC000598

STATEMENT   4

02/07/2004                        23-2767067        21

6711

| SCHEDULE K-1 (Form 1120S) | Shareholder's Share of Income, Credits, Deductions, etc. | OMB No. 1545-0130 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ► See separate instructions. For calendar year 2003 or tax year | **2003** |

beginning _____ and ending _____ , 20 ____

Shareholder's Identifying number ► 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    Corporation's Identifying number ► 23-2767067

Shareholder's name, address, and ZIP code

DAVID W. ELKIN
805 BRYN MAWR AVE
NEWTOWN SQUARE, PA 19073-4330

Corporation's name, address, and ZIP code

US MOBILCOMM, INC.
805 BRYN MAWR AVE
NEWTOWN SQUARE, PA 19073-4330

A  Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) . . . . . . . . . . . . . ► 75.000000 %

B  Internal Revenue Service Center where corporation filed its return ► CINCINNATI, OH 45999

C  Tax shelter registration number (see instructions for Schedule K-1) . . . . . . . . . . . . . . . . . . . ►

D  Check applicable boxes:  (1) ☐ Final K-1    (2) ☐ Amended K-1

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| | **1** Ordinary income (loss) from trade or business activities . . . . . . . . | 1 | −26,040. | See page 4 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **2** Net income (loss) from rental real estate activities . . . . . . . . . . | 2 | | |
| | **3** Net income (loss) from other rental activities . . . . . . . . . . . . | 3 | | |
| | **4** Portfolio income (loss): | | | |
| | **a** Interest income . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | | Form 1040, line 8a |
| | **b** (1) Qualified dividends . . . . . . . . . . . . . . . . . . . . | 4b(1) | | Form 1040, line 9b |
| | (2) Total ordinary dividends . . . . . . . . . . . . . . . . . . . | 4b(2) | | Form 1040, line 9a |
| | **c** Royalty income . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | **d** (1) Net short-term capital gain (loss) (post-May 5, 2003) . . . . . . | 4d(1) | | Sch. D, line 5, col. (g) |
| | (2) Net short-term capital gain (loss) (entire year) . . . . . . . . . . | 4d(2) | | Sch. D, line 5, col. (f) |
| | **e** (1) Net long-term capital gain (loss) (post-May 5, 2003) . . . . . . . | 4e(1) | | Sch. D, line 12, col. (g) |
| | (2) Net long-term capital gain (loss) (entire year) . . . . . . . . . . | 4e(2) | | Sch. D, line 12, col. (f) |
| | **f** Other portfolio income (loss) (attach schedule) . . . . . . . . . . . | 4f | | (Enter on applicable line of your return.) |
| | **5 a** Net section 1231 gain (loss) (post-May 5, 2003) . . . . . . . . . . | 5a | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **b** Net section 1231 gain (loss) (entire year) . . . . . . . . . . . . . | 5b | | |
| | **6** Other income (loss) (attach schedule) . . . . . . . . . . . . . . . | 6 | | (Enter on applicable line of your return.) |
| | **7** Charitable contributions (attach schedule) . . . . . . . . . . . . . . | 7 | | Sch. A, line 15 or 16 |
| | **8** Section 179 expense deduction . . . . . . . . . . . . . . . . . . | 8 | | See page 5 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **9** Deductions related to portfolio income (loss) (attach schedule) . . . . | 9 | | |
| | **10** Other deductions (attach schedule) . . . . . . . . . . . . . . . . | 10 | | |
| | **11 a** Interest expense on investment debts . . . . . . . . . . . . . . | 11a | | Form 4952, line 1 |
| | **b** (1) Investment income included on lines 4a, 4b(2), 4c, and 4f above . | 11b(1) | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | (2) Investment expenses included on line 9 above . . . . . . . . . | 11b(2) | | |
| | **12 a** Credit for alcohol used as fuel . . . . . . . . . . . . . . . . . . | 12a | | Form 6478, line 10 |
| | **b** Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships . . . . . . . . . . . . . . | 12b(1) | | Form 8586, line 5 |
| | (2) Other than on line 12b(1) . . . . . . . . . . . . . . . . . . | 12b(2) | | |
| | **c** Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . . . . . . | 12c | | See pages 6 and 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **d** Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities . . . . . . . . . . . . . . . . . . | 12d | | |
| | **e** Credits related to other rental activities . . . . . . . . . . . . . . | 12e | | |
| | **13** Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

**Income (Loss)** is the label for rows 1–6; **Deductions** for rows 7–10; **Investment Interest** for row 11; **Credits** for rows 12–13.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.                    Schedule K-1 (Form 1120S) 2003

MC000599

JSA
3C1600 3.000

02/07/2004                    23-2767067                    22

SHAREHOLDER#01    DAVID W. ELKIN

6712

Schedule K-1 (Form 1120S) 2003

|  | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Adjustments and Tax Preference Items** | **14a** Depreciation adjustment on property placed in service after 1986 | **14a** | 8. | See page 6 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | **b** Adjusted gain or loss | **14b** | | |
| | **c** Depletion (other than oil and gas) | **14c** | | |
| | **d (1)** Gross income from oil, gas, or geothermal properties | **14d(1)** | | |
| | **(2)** Deductions allocable to oil, gas, or geothermal properties | **14d(2)** | | |
| | **e** Other adjustments and tax preference items (attach schedule) | **14e** | | |
| **Foreign Taxes** | **15a** Name of foreign country or U.S. possession ▶ | | | |
| | **b** Gross income from all sources | **15b** | | |
| | **c** Gross income sourced at shareholder level | **15c** | | |
| | **d** Foreign gross income sourced at corporate level: | | | |
| | **(1)** Passive | **15d(1)** | | |
| | **(2)** Listed categories (attach schedule) | **15d(2)** | | |
| | **(3)** General limitation | **15d(3)** | | |
| | **e** Deductions allocated and apportioned at shareholder level: | | | |
| | **(1)** Interest expense | **15e(1)** | | Form 1116, Part I |
| | **(2)** Other | **15e(2)** | | |
| | **f** Deductions allocated and apportioned at corporate level to foreign source income: | | | |
| | **(1)** Passive | **15f(1)** | | |
| | **(2)** Listed categories (attach schedule) | **15f(2)** | | |
| | **(3)** General limitation | **15f(3)** | | |
| | **g** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | **15g** | | Form 1116, Part II |
| | **h** Reduction in taxes available for credit (attach schedule) | **15h** | | See Instructions for Form 1116 |
| **Other** | **16** Section 59(e)(2) expenditures: **a** Type ▶ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **b** Amount | **16b** | | |
| | **17** Tax-exempt interest income | **17** | | Form 1040, line 8b |
| | **18** Other tax-exempt income | **18** | | |
| | **19** Nondeductible expenses | **19** | | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **20** Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | **20** | | |
| | **21** Amount of loan repayments for "Loans From Shareholders" | **21** | | |
| | **22** Recapture of low-income housing credit: | | | |
| | **a** From section 42(j)(5) partnerships | **22a** | | Form 8611, line 8 |
| | **b** Other than on line 22a | **22b** | | |
| **Supplemental Information** | **23** Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed): | | | |

Schedule K-1 (Form 1120S) 2003

JSA
3C1610 3.000

02/07/2004    MC000600    23-2767067    23

6711

| SCHEDULE K-1 (Form 1120S) | Shareholder's Share of Income, Credits, Deductions, etc. | OMB No. 1545-0130 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ► See separate instructions. For calendar year 2003 or tax year beginning _____ and ending _____ , 20 ___ | 2003 |

| Shareholder's identifying number ► 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 | Corporation's identifying number ► 23-2767067 |
|---|---|
| Shareholder's name, address, and ZIP code<br><br>JEFFREY NORMAN<br>202 WEED ST.<br>NEW CANAAN, CT   06840 | Corporation's name, address, and ZIP code<br><br>US MOBILCOMM, INC.<br>805 BRYN MAWR AVE<br>NEWTOWN SQUARE, PA   19073-4330 |

A  Shareholder's percentage of stock ownership for tax year (see instructions for Schedule K-1) . . . . . . . . . . . . . . ► 25.000000 %

B  Internal Revenue Service Center where corporation filed its return ►  CINCINNATI, OH 45999

C  Tax shelter registration number (see instructions for Schedule K-1) . . . . . . . . . . . . . . . . . . . . . ►

D  Check applicable boxes:   (1) [ ] Final K-1    (2) [ ] Amended K-1

| | | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities . . . . . . . . | 1 | -8,680. | See page 4 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | 2 | Net income (loss) from rental real estate activities . . . . . . . . . . | 2 | | |
| | 3 | Net income (loss) from other rental activities . . . . . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | | Form 1040, line 8a |
| | b | (1) Qualified dividends . . . . . . . . . . . . . . . . . . . . | 4b(1) | | Form 1040, line 9b |
| | | (2) Total ordinary dividends . . . . . . . . . . . . . . . . . . | 4b(2) | | Form 1040, line 9a |
| | c | Royalty income . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d | (1) Net short-term capital gain (loss) (post-May 5, 2003) . . . . . . . | 4d(1) | | Sch. D, line 5, col. (g) |
| | | (2) Net short-term capital gain (loss) (entire year) . . . . . . . . . | 4d(2) | | Sch. D, line 5, col. (f) |
| | e | (1) Net long-term capital gain (loss) (post-May 5, 2003) . . . . . . . | 4e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Net long-term capital gain (loss) (entire year) . . . . . . . . . | 4e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) . . . . . . . . . . . | 4f | | (Enter on applicable line of your return.) |
| | 5 a | Net section 1231 gain (loss) (post-May 5, 2003) . . . . . . . . . . | 5a | | See Shareholder's Instructions |
| | b | Net section 1231 gain (loss) (entire year) . . . . . . . . . . . . . | 5b | | for Schedule K-1 (Form 1120S). |
| | 6 | Other income (loss) (attach schedule) . . . . . . . . . . . . . . | 6 | | (Enter on applicable line of your return.) |
| **Deductions** | 7 | Charitable contributions (attach schedule) . . . . . . . . . . . . . | 7 | | Sch. A, line 15 or 16 |
| | 8 | Section 179 expense deduction . . . . . . . . . . . . . . . . . | 8 | | See page 5 of the Shareholder's |
| | 9 | Deductions related to portfolio income (loss) (attach schedule) . . . . | 9 | | Instructions for Schedule K-1 (Form 1120S). |
| | 10 | Other deductions (attach schedule) . . . . . . . . . . . . . . . | 10 | | |
| **Investment Interest** | 11 a | Interest expense on investment debts . . . . . . . . . . . . . . | 11a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b(2), 4c, and 4f above . | 11b(1) | | See Shareholder's Instructions |
| | | (2) Investment expenses included on line 9 above . . . . . . . . . | 11b(2) | | for Schedule K-1 (Form 1120S). |
| **Credits** | 12 a | Credit for alcohol used as fuel . . . . . . . . . . . . . . . . . | 12a | | Form 6478, line 10 |
| | b | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships . . . . . . . . . . . . . . | 12b(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12b(1) . . . . . . . . . . . . . . . . . . | 12b(2) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . . . . . . . . | 12c | | |
| | d | Credits (other than credits shown on lines 12b and 12c) related to rental real estate activities . . . . . . . . . . . . . . . . . | 12d | | See pages 6 and 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | e | Credits related to other rental activities . . . . . . . . . . . . . | 12e | | |
| | 13 | Other credits . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.                Schedule K-1 (Form 1120S) 2003

MC000601

JSA
3C1600 3.000

02/07/2004                23-2767067                24

SHAREHOLDER#02    JEFFREY NORMAN

6712

Schedule K-1 (Form 1120S) 2003

Page **2**

| | (a) Pro rata share items | | (b) Amount | (c) Form 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Adjustments and Tax Preference Items** | **14a** Depreciation adjustment on property placed in service after 1986 | **14a** | 2. | See page 6 of the Shareholder's Instructions for Schedule K-1 (Form 1120S) and Instructions for Form 6251 |
| | **b** Adjusted gain or loss | **14b** | | |
| | **c** Depletion (other than oil and gas) | **14c** | | |
| | **d (1)** Gross income from oil, gas, or geothermal properties | **14d(1)** | | |
| | **(2)** Deductions allocable to oil, gas, or geothermal properties | **14d(2)** | | |
| | **e** Other adjustments and tax preference items (attach schedule) | **14e** | | |
| **Foreign Taxes** | **15a** Name of foreign country or U.S. possession ▶ | | | |
| | **b** Gross income from all sources | **15b** | | |
| | **c** Gross income sourced at shareholder level | **15c** | | |
| | **d** Foreign gross income sourced at corporate level: | | | |
| | **(1)** Passive | **15d(1)** | | |
| | **(2)** Listed categories (attach schedule) | **15d(2)** | | |
| | **(3)** General limitation | **15d(3)** | | |
| | **e** Deductions allocated and apportioned at shareholder level: | | | |
| | **(1)** Interest expense | **15e(1)** | | Form 1116, Part I |
| | **(2)** Other | **15e(2)** | | |
| | **f** Deductions allocated and apportioned at corporate level to foreign source income: | | | |
| | **(1)** Passive | **15f(1)** | | |
| | **(2)** Listed categories (attach schedule) | **15f(2)** | | |
| | **(3)** General limitation | **15f(3)** | | |
| | **g** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | **15g** | | Form 1116, Part II |
| | **h** Reduction in taxes available for credit (attach schedule) | **15h** | | See Instructions for Form 1116 |
| **Other** | **16** Section 59(e)(2) expenditures: **a** Type ▶ | | | See Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **b** Amount | **16b** | | |
| | **17** Tax-exempt interest income | **17** | | Form 1040, line 8b |
| | **18** Other tax-exempt income | **18** | | |
| | **19** Nondeductible expenses | **19** | | See page 7 of the Shareholder's Instructions for Schedule K-1 (Form 1120S). |
| | **20** Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | **20** | | |
| | **21** Amount of loan repayments for "Loans From Shareholders" | **21** | | |
| | **22** Recapture of low-income housing credit: | | | |
| | **a** From section 42(j)(5) partnerships | **22a** | | Form 8611, line 8 |
| | **b** Other than on line 22a | **22b** | | |
| **Supplemental Information** | **23** Supplemental information required to be reported separately to each shareholder (attach additional schedules if more space is needed): | | | |

02/07/2004        MC000602        23-2767067        25

US MOBILCOMM, INC.                                    23-2767067


FORM 1120S, SCHEDULE K-1, S/H #02      JEFFREY NORMAN
==========================================================================


SHAREHOLDER FOOTNOTES
---------------------
YOUR DEDUCTION OF LOSSES ARE LIMITED TO YOUR BASIS
PLEASE CONSULT YOUR TAX ADVISOR


MC000603

3C9010 1.000
                    02/07/2004                    23-2767067        26

Form **1120S**

Department of the Treasury
Internal Revenue Service

**U.S. Income Tax Return for an S Corporation**

▶ Do not file this form unless the corporation has timely filed
Form 2553 to elect to be an S corporation.
▶ See separate instructions.

OMB No. 1545-0130

**2004**

For calendar year 2004, or tax year beginning _____, and ending _____

| | | |
|---|---|---|
| **A** Effective date of S election<br>04/04/1994 | Use the IRS label. Otherwise, print or type. **Name** US MOBILCOMM, INC. | **C** Employer identification number **23-2767067** |
| **B** Business code number (see pages 31-33 of the Insts.)<br>513000 | **Number, street, and room or suite no. (If a P.O. box, see page 12 of the instructions.)** 805 BRYN MAWR AVE | **D** Date incorporated **04/04/1994** |
| | **City or town, state, and ZIP code** NEWTOWN SQUARE, PA          19073-4330 | **E** Total assets (see page 12 of instructions) **13,039.** |

**F** Check applicable boxes: (1) ☐ Initial return   (2) ☐ Final return   (3) ☐ Name change   (4) ☐ Address change   (5) ☐ Amended return

**G** Enter number of shareholders in the corporation at end of the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **2**

Caution: Include only trade or business income and expenses on lines 1a through 21. See page 12 of the instructions for more information.

**Income**

| | | | | |
|---|---|---|---|---|
| 1a | Gross receipts or sales | 4,134. | **b** Less returns and allowances | c Bal ▶ **1c** 4,134. |
| 2 | Cost of goods sold (Schedule A, line 8) | | **2** | |
| 3 | Gross profit. Subtract line 2 from line 1c | | **3** | 4,134. |
| 4 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **4** | |
| 5 | Other income (loss) (attach schedule) | | **5** | |
| 6 | Total income (loss). Add lines 3 through 5 ▶ | | **6** | 4,134. |

**Deductions (see page 13 of the instructions for limitations)**

| | | | | |
|---|---|---|---|---|
| 7 | Compensation of officers | | **7** | |
| 8 | Salaries and wages (less employment credits) | | **8** | |
| 9 | Repairs and maintenance | | **9** | |
| 10 | Bad debts | | **10** | |
| 11 | Rents | | **11** | |
| 12 | Taxes and licenses          SEE STATEMENT 1 | | **12** | 400. |
| 13 | Interest | | **13** | |
| 14a | Depreciation (attach Form 4562) | **14a** 261. | | |
| b | Depreciation claimed on Schedule A and elsewhere on return | **14b** | | |
| c | Subtract line 14b from line 14a | | **14c** | 261. |
| 15 | Depletion (Do not deduct oil and gas depletion.) | | **15** | |
| 16 | Advertising | | **16** | |
| 17 | Pension, profit-sharing, etc., plans | | **17** | |
| 18 | Employee benefit programs | | **18** | |
| 19 | Other deductions (attach schedule)          SEE STATEMENT 1 | | **19** | 9,742. |
| 20 | Total deductions. Add the amounts shown in the far right column for lines 7 through 19 ▶ | | **20** | 10,403. |
| 21 | Ordinary business income (loss). Subtract line 20 from line 6 | | **21** | -6,269. |

**Tax and Payments**

| | | | | |
|---|---|---|---|---|
| 22 | **Tax: a** Excess net passive income tax (attach schedule) | **22a** | | |
| | **b** Tax from Schedule D (Form 1120S) | **22b** | | |
| | **c** Add lines 22a and 22b (see page 17 of the instructions for additional taxes) | | **22c** | |
| 23 | **Payments: a** 2004 estimated tax payments and amount applied from 2003 return | **23a** | | |
| | **b** Tax deposited with Form 7004 | **23b** | | |
| | **c** Credit for Federal tax paid on fuels (attach Form 4136) | **23c** | | |
| | **d** Add lines 23a through 23c | | **23d** | |
| 24 | Estimated tax penalty (see page 17 of instructions). Check if Form 2220 is attached ▶ ☐ | | **24** | |
| 25 | Tax due. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | **25** | |
| 26 | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | **26** | |
| 27 | Enter amount of line 26 you want: Credited to 2005 estimated tax ▶          Refunded ▶ | | **27** | |

**EXHIBIT**
PX 11

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ _Neal_ _1/25/05_     Date _____ Title _____

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature ▶ | | Date | Check if self-employed ☒ | Preparer's SSN or PTIN P00185980 |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | ▶ RICHARD SHORIN CPA<br>255 RIDINGS WAY<br>AMBLER, PA   19002-5247 | | EIN | Phone no. 215-628-1991 |

For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.

Form **1120S** (2004)

JSA
4C1410 1.000

US MOBILCOMM, INC.                                          23-2767067

Form 1120S (2004)                                                      Page **2**

## Schedule A    Cost of Goods Sold (see page 17 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9a Check all methods used for valuing closing inventory:   (i) ☐ Cost as described in Regulations section 1.471-3

   (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

   (iii) ☐ Other (specify method used and attach explanation) ▶ _____

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) . . . . . . . . . . . . . . . ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . ▶ ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing

   inventory computed under LIFO . . . . . . | 9d | |

e If property is produced or acquired for resale, do the rules of Section 263A apply to the corporation? . . . . . . Yes ☒ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? . . . Yes ☒ No

   If "Yes," attach explanation.

## Schedule B    Other Information (see page 18 of instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting:   (a) ☒ Cash   (b) ☐ Accrual   (c) ☐ Other (specify) ▶ _____ | | |
| 2 | See pages 31 through 33 of the instructions and enter the: | | |
| | (a) Business activity ▶ TWO WAY RADIO _____ (b) Product or service ▶ SERVICE _____ | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic | | |
| | corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing: (a) name, address, and | | |
| | employer identification number and (b) percentage owned . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 4 | Was the corporation a member of a controlled group subject to the provisions of section 1561? . . . . . . . | | X |
| 5 | Check this box if the corporation has filed or is required to file **Form 8264**, Application for Registration of a Tax Shelter ▶ ☐ | | |
| 6 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . ▶ ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount | | |
| | Instruments. | | |
| 7 | If the corporation: (a) was a C corporation before it elected to be an S corporation **or** the corporation acquired an | | |
| | asset with a basis determined by reference to its basis (or the basis of any other property) in the hands of a | | |
| | C corporation **and (b)** has net unrealized built-in gain (defined in section 1374(d)(1)) in excess of the net recognized | | |
| | built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior | | |
| | years . . . . . . . . . . . . . . . . . . . . . . ▶ $ _____ | | |
| 8 | Check this box if the corporation had accumulated earnings and profits at the close of the tax year · · · · · · ▶ ☐ | | |
| 9 | Are the corporation's total receipts (see page 19 of the instructions) for the tax year **and** its total assets at the end | | |
| | of the tax year less than $250,000? If "Yes," the corporation is not required to complete Schedules L and M-1. | X | |

**Note:** *If the corporation had assets or operated a business in a foreign country or U.S. possession, it may be required to attach Schedule N (Form 1120), Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.*

## Schedule K    Shareholders' Shares of Income, Deductions, Credits, etc.

| | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|
| | | | |
| 1 | Ordinary business income (loss) (page 1, line 21) . . . . . . . . . . . . . . . . . . | 1 | -6,269. |
| 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . | 2 | |
| 3a | Other gross rental income (loss) | 3a | | |
| b | Expenses from other rental activities (attach schedule) | 3b | | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| 4 | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Dividends: a Ordinary dividends . . . . . . . . . . . | 5a | |
| | b Qualified dividends | 5b | | |
| 6 | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Net short-term capital gain (loss) . . . . . . . . . . . . . . . . | 7 | |
| 8a | Net long-term capital gain (loss) . . . . . . . . . . . . . . . . | 8a | |
| b | Collectibles (28%) gain (loss) | 8b | | |
| c | Unrecaptured section 1250 gain (attach schedule) | 8c | | |
| 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . . . | 9 | -65. |
| 10 | Other income (loss) (attach schedule) . . . . . . . . . . . . . . . . . . . . | 10 | |

*(left margin label: Income (Loss))*

JSA
4C1420 2.000

Form **1120S** (2004)

US MOBILCOMM, INC.                                                          23-2767067

Form 1120S (2004)                                                                   Page **3**

| | | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|---|
| **Other Deductions** | 11 | Section 179 deduction *(attach Form 4562)* | 11 | |
| | 12a | Contributions | 12a | |
| | b | Deductions related to portfolio income *(attach schedule)* | 12b | |
| | c | Investment interest expense | 12c | |
| | d | Section 59(e)(2) expenditures    (1) Type ▶_____ (2) Amount ▶ | 12d(2) | |
| | e | Other deductions *(attach schedule)* | 12e | |
| **Credits & Credit Recapture** | 13 a | Low-income housing credit (section 42(j)(5)) | 13a | |
| | b | Low-income housing credit (other) | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) *(attach Form 3468)* | 13c | |
| | d | Other rental real estate credits | 13d | |
| | e | Other rental credits | 13e | |
| | f | Credit for alcohol used as fuel *(attach form 6478)* | 13f | |
| | g | Other credits and credit recapture *(attach schedule)* | 13g | |
| **Foreign Transactions** | 14 a | Name of country or U.S. possession ▶_____ | | |
| | b | Gross income from all sources | 14b | |
| | c | Gross income sourced at shareholder level | 14c | |
| | | *Foreign gross income sourced at corporate level:* | | |
| | d | Passive | 14d | |
| | e | Listed categories *(attach schedule)* | 14e | |
| | f | General limitation | 14f | |
| | | *Deductions allocated and apportioned at shareholder level:* | | |
| | g | Interest expense | 14g | |
| | h | Other | 14h | |
| | | *Deductions allocated and apportioned at corporate level to foreign source income:* | | |
| | i | Passive | 14i | |
| | j | Listed categories *(attach schedule)* | 14j | |
| | k | General limitation | 14k | |
| | | *Other information:* | | |
| | l | Foreign taxes paid | 14l | |
| | m | Foreign taxes accrued | 14m | |
| | n | Reduction in taxes available for credit *(attach schedule)* | 14n | |
| **Alternative Minimum Tax (AMT) Items** | 15 a | Post-1986 depreciation adjustment | 15a | −15. |
| | b | Adjusted gain or loss | 15b | 31. |
| | c | Depletion (other than oil and gas) | 15c | |
| | d | Oil, gas, and geothermal properties - gross income | 15d | |
| | e | Oil, gas, and geothermal properties - deductions | 15e | |
| | f | Other AMT items *(attach schedule)* | 15f | |
| **Items Affecting Shareholder Basis** | 16 a | Tax-exempt interest income | 16a | |
| | b | Other tax-exempt income | 16b | |
| | c | Nondeductible expenses | 16c | |
| | d | Property distributions | 16d | |
| | e | Repayment of loans from shareholders | 16e | |
| **Other Information** | 17 a | Investment income | 17a | |
| | b | Investment expenses | 17b | |
| | c | Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d | Other items and amounts *(attach schedule)* | | |
| | e | **Income/loss reconciliation.** (Required only if Schedule M-1 must be completed.) Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12e and lines 14l or 14m, whichever applies | 17e | −6,334. |

Form **1120S** (2004)

MC000606

US MOBILCOMM, INC.          MC000607          23-2767067

Form 1120S (2004)                                                                 Page **4**

**Note:** The corporation is not required to complete Schedules L and M-1 if question 9 of Schedule B is answered "Yes."

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | STMT 2 | 8,881. | | 4,616. |
| 2a | Trade notes and receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach schedule) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach schedule) | | | | |
| 10a | Buildings and other depreciable assets | 44,213. | | 43,260. | |
| b | Less accumulated depreciation | 43,495. | 718. | 42,868. | 392. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | 28,500. | | 28,500. | |
| b | Less accumulated amortization | 18,702. | 9,798. | 20,469. | 8,031. |
| 14 | Other assets (attach schedule) | | | | |
| 15 | Total assets | | 19,397. | | 13,039. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach schedule) | STMT 2 | 61. | | 37. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach schedule) | | | | |
| 22 | Capital stock | | 5. | | 5. |
| 23 | Additional paid-in capital | | 476,012. | | 476,012. |
| 24 | Retained earnings | | -456,681. | | -463,015. |
| 25 | Adjustments to shareholders' equity (attach schedule) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 19,397. | | 13,039. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -6,334. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l or (14m) (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 14l or (14m), not charged against book income this year (itemize): | |
| a | Depreciation | | a | Depreciation | |
| b | Travel and entertainment | | | | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | -6,334. | 8 | Income (loss) (Schedule K, line 17e). Line 4 less line 7. | -6,334. |

## Schedule M-2 — Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see page 29 of the instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | -395,067. | | |
| 2 | Ordinary income from page 1, line 21 | | | |
| 3 | Other additions | | | |
| 4 | Loss from page 1, line 21 | ( 6,269 ) | | |
| 5 | Other reductions . . . . SEE STATEMENT 3 | ( 65 ) | ( ) | |
| 6 | Combine lines 1 through 5 | -401,401. | | |
| 7 | Distributions other than dividend distributions | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | -401,401. | | |

JSA
4C1440 1.000

01/24/2005                          23-2767067                          13

Form **1120S** (2004)

MC000608

| Form **4562** | **Depreciation and Amortization**<br>(Including Information on Listed Property) | OMB No. 1545-0172<br>**2004** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ See separate instructions.    ▶ Attach to your tax return. | Attachment<br>Sequence No. **67** |

| Name(s) shown on return | Identifying number |
|---|---|
| US MOBILCOMM, INC. | 23-2767067 |

Business or activity to which this form relates

GENERAL DEPRECIATION AND AMORTIZATION

**Part I    Election To Expense Certain Property Under Section 179**

Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount. See page 2 of the instructions for a higher limit for certain businesses . . . . . . . . . . . . . | **1** | |
| 2 | Total cost of section 179 property placed in service (see page 3 of the instructions) . . . . . . . . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . . . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married<br>filing separately, see page 3 of the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |
| | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . . . . . . | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . . . . . . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2003 Form 4562 . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) . . . | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . . . . . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2005. Add lines 9 and 10, less line 12 . . . . . ▶ | **13** | | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II    Special Depreciation Allowance and Other Depreciation (Do not include listed property.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service<br>during the tax year (see page 3 of the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election (see page 4 of the instructions) . . . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) (see page 4 of the instructions) . . . . . . . . . . . . . . . . . . . . | **16** | |

**Part III    MACRS Depreciation (Do not include listed property.) (See page 5 of the instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2004 . . . . . . . . . . . . . . | **17** | 261. |
| 18 | If you are electing under section 168(i)(4) to group any assets placed in service during the tax year<br>into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . ▶ | | |

**Section B - Assets Placed in Service During 2004 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2004 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part IV    Summary (see page 8 of the instructions)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21.<br>Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. . . . . . | **22** | 261. |
| 23 | For assets shown above and placed in service during the current year,<br>enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . | **23** | |

JSA    For Paperwork Reduction Act Notice, see separate instructions.
4X2300 2.000

Form **4562** (2004)

US MOBILCOMM, INC.                                                                                    23-2767067
Form 4562 (2004)                                                                                            Page 2

**Part V** Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution: See page 9 of the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? | | | Yes | | No | 24b If "Yes," is the evidence written? | | | Yes | | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see page 8 of the instructions) . . . . . . . . . . . . | | | | | 25 | | | |

**26** Property used more than 50% in a qualified business use (see page 8 of the instructions):

| | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | % | | | | | | |
| | | % | | | | | | |

**27** Property used 50% or less in a qualified business use (see page 8 of the instructions):

| | | % | | | S/L - | | | |
|---|---|---|---|---|---|---|---|---|
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |

| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (do not include commuting miles - See page 2 of the instructions) . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see page 10 of the instructions).

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See page 10 of the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See page 10 of the instructions.) . . . . . . . . . | | |
| Note: *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.* | | |

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2004 tax year (see page 11 of the instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2004 tax year . . . . . . . . . . . . . . . . . . . . . . | | | 43 | 1,767. |
| **44** Total. Add amounts in column (f). See page 12 of the instructions for where to report. . . . . . . . . . . . | | | 44 | 1,767. |

JSA                                                                                                Form **4562** (2004)
4X2310 2 000

Form **4797**

Department of the Treasury
Internal Revenue Service    (99)

**Sales of Business Property**
**(Also Involuntary Conversions and Recapture Amounts**
**Under Sections 179 and 280F(b)(2))**
▶ Attach to your tax return.    ▶ See separate instructions.

OMB No. 1545-0184

**2004**

Attachment
Sequence No. **27**

Name(s) shown on return

US MOBILCOMM, INC.

Identifying number

23-2767067

1 Enter the gross proceeds from sales or exchanges reported to you for 2004 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) . . . . . . . . . . . . . . . . . . . | 1 |

**Part I** **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)**

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| STMT 4 | | | | | | -65. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

3 Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 |
4 Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . . . . . | 4 |
5 Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . | 5 |
6 Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . . . . . . . . . | 6 |
7 Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: . . . . . . . . . . . . | 7 | -65.

Partnerships (except electing large partnerships) and S corporations. Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

All others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, 11, and 12 below.

8 Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . . . . . . . . . . . | 8 |
9 Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on Schedule D (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 |

**Part II** **Ordinary Gains and Losses**

10 Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

11 Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | ( )
12 Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . . . . . . . . . | 12 |
13 Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 |
14 Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 |
15 Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . . . . . . . . | 15 |
16 Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . . . | 16 |
17 Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 |
18 For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

a If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18a |

b Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18b |

For Paperwork Reduction Act Notice, see page 8 of the instructions.    Form **4797** (2004)

MC000610

JSA
4X2610 4.000

US MOBILCOMM, INC.

## 2004 Depreciation

Description of Property
GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Unadjusted cost or basis | Bus. % | 179 exp. reduc. in basis | Basis Reduction | Basis for depreciation | Beginning Accumulated Depreciation | Ending Accumulated Depreciation | Method | Convention | Life | ACRS class | MACRS class | Current -yr 179 expense | Current-year depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP- BALT/WASH-USM | 01/01/1995 | 41,335. | 100. | | | 41,335. | 41,335. | 41,335. | 200 DB | HY | | | 5 | | |
| *COMPUTER | 09/01/1998 | 953. | 100. | | | 953. | 888. | 888. | 200 DB | HY | | | 5 | | |
| EQUIP- BALT/WASH ANT | 11/22/1999 | 564. | 100. | 564. | | | | | 200 DB | HY | | | 5 | | |
| COMPUTER EQUIPMENT | 07/01/2002 | 1,361. | 100. | | | 1,361. | 708. | 969. | 200 DB | HY | | | 5 | | 261. |
| | | | | | | | | | | | | | | | |
| Less: Retired Assets | | -953. | | | | -953. | -888. | -888. | | | | | | | |
| TOTALS | | 43,260. | | 564. | | 42,696. | 42,043. | 42,304. | | | | | | | 261. |

MC000611

18

JSA
4C9027 1.000

01/24/2005

*Assets Retired

2004 Amortization

US MOBILCOM, INC.

Description of Property

GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated Amortization | Ending Accumulated Amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| INCORPORATION EXP | 04/04/1994 | 1,000. | 1,000. | 1,000. | 248 | 5.000 | |
| INTANGIBLE ACQ COST | 04/04/1994 | 9,000. | 6,050. | 6,650. | 197 | 15.000 | 600. |
| FCC LICENSE | 12/01/1994 | 17,500. | 10,600. | 11,767. | 197 | 15.000 | 1,167. |
| INCORPORATION EXP | 01/01/1994 | 1,000. | 1,000. | 1,000. | 248 | 5.000 | |
| Less Retired Assets . . . . . . . . . . | | | | | | | |
| TOTALS . . . . . . . . . . . . | | 28,500. | 18,650. | 20,417. | | | 1,767. |

* Assets Retired

JSA
4C0026 1.000

K275   01/24/2005

23-2767067

MC000612

19

US MOBILCOMM, INC.

## 2004 Alternative Minimum Tax Depreciation

Description of Property
GENERAL DEPRECIATION AND AMORTIZATION

| Asset description | Date Placed in Service | AMT basis for depreciation | AMT accumulated depreciation | AMT method | AMT convention | AMT life | AMT depreciation deduction | Regular depreciation deduction | Post-86 depreciation adjustment | Leased pers. prop. preference | Real property preference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EQUIP- BALT/WASH-USM | 01/01/1995 | 41,335. | 38,985. | 150 DB | HY | 6.000 | | | | | |
| * COMPUTER | 09/01/1998 | 953. | 886. | 150 DB | HY | 6.000 | 33. | | -33. | | |
| EQUIP- BALT/WASH ANT | 11/22/1999 | 564. | | | HY | | | | | | |
| COMPUTER EQUIPMENT | 07/01/2002 | 1,361. | 551. | 150 DB | HY | 5.000 | 243. | 261. | 18. | | |
| Less: Retired Assets . . . . . . . . . . . . | | -953. | -885. | | | | | | | | |
| TOTALS . . . . . . . . . . . . . . | | 43,260. | 46,934. | | | | 276. | 261. | -15. | | |

* Assets Retired

2 0

4X9034 1.000   JSA   X275   01/24/2005      23-2767067      MCO00613

US MOBILCOMM, INC.                                          23-2767067


FORM 1120S, PAGE 1 DETAIL
==============================================================================


LINE 12 - TAXES
---------------

   TAXES AND LICENSES EXCLUDING INCOME TAXES
   -----------------------------------------
   FRANCHISE AND CAPITAL STOCK TAX                         250.
   FCC LICENSE                                             150.
                                         ---------------
     TOTAL                                                   400.
                                           ===============


LINE 19 - OTHER DEDUCTIONS
--------------------------
   AMORTIZATION                                          1,767.
   INSURANCE                                               350.
   OFFICE SUPPLIES                                          22.
   POSTAGE AND FEDEX                                        88.
   ACCOUNTING AND PROFESSIONAL SERVICES                  6,398.
   SUBCONTRACTED SITE COST                                 611.
   TELEPHONE                                               399.
   DUES AND MEMBERSHIPS                                      24.
   MISC                                                     83.
                                         ---------------
     TOTAL                                                 9,742.
                                         ===============

MC000614

STATEMENT  1

01/24/2005                       23-2767067          21

US MOBILCOMM, INC.                                    23-2767067

FORM 1120S, PAGE 4 DETAIL - SCH L
================================================================================

|  | BEGINNING | ENDING |
| --- | --- | --- |
| LINE 1 - CASH | | |
| WACHOVIA | 8,881. | 4,616. |
| TOTAL | 8,881. | 4,616. |
| | | |
| LINE 18 - OTHER CURRENT LIABILITIES | | |
| SALES TAX PAYABLE | 61. | 37. |
| TOTAL | 61. | 37. |

MC000615

STATEMENT  2

US MOBILCOMM, INC.                                    23-2767067


FORM 1120S, PAGE 4 DETAIL
================================================================================


SCH M-2, LINE 5 - OTHER REDUCTIONS - AAA
----------------------------------------
  NET SECTION 1231 LOSS                                        65.
                                                     ----------------
    TOTAL                                                      65.
                                                     ================


MC000616

STATEMENT  3

01/24/2005              23-2767067        23

US MOBILCOMM, INC.                                        23-2767067

FORM 4797, PAGE 1 DETAIL PART I
=================================================================================

| (A) DESCRIPTION OF PROPERTY | (B) DATE ACQUIRED | (C) DATE SOLD | (D) GROSS SALES PRICE | (E) DEPREC. ALLOWED | (F) COST OR OTHER BASIS PLUS IMPROV AND SALE EXPENSE | (G) GAIN/LOSS |
|---|---|---|---|---|---|---|
| COMPUTER | 09/01/1998 | 01/01/2004 | NONE | 888. | 953. | -65. |
| PART I 4797 GAINS AND LOSSES | | | | | | -65. |
| | | | | | | ========= |

01/24/2005                             23-2767067              24          STATEMENT    4

MC000617

MC000618

| | |
|---|---|
| | Final K-1 ☐  Amended K-1 ☐ |

6711

OMB No. 1545-0130

## Schedule K-1
### (Form 1120S)

**2004**

Department of the Treasury
Internal Revenue Service

Tax year beginning _____ , 2004
and ending _____ , 20 ___

## Shareholder's Share of Income, Deductions, Credits, etc.
▶ See back of form and separate instructions.

### Part I  Information About the Corporation

**A**  Corporation's employer identification number

23-2767067

**B**  Corporation's name, address, city, state, and ZIP code

US MOBILCOMM, INC.

805 BRYN MAWR AVE
NEWTOWN SQUARE, PA  19073-4330

**C**  IRS Center where corporation filed return

CINCINNATI, OH 45999

**D** ☐  Tax shelter registration number, if any _____

**E** ☐  Check if Form 8271 is attached

### Part II  Information About the Shareholder

**F**  Shareholder's identifying number

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

**G**  Shareholder's name, address, city, state and ZIP code

DAVID W. ELKIN
805 BRYN MAWR AVE

NEWTOWN SQUARE, PA 19073-4330

**H**  Shareholder's percentage of stock
ownership for tax year . . . . . . . . . .  75.000000  %

For IRS Use Only

### Part III  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) <br> -4,702. | 13 | Credits & credit recapture | |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | | |
| 4 | Interest income | | | |
| 5a | Ordinary dividends | | | |
| 5b | Qualified dividends | 14 | Foreign transactions | |
| 6 | Royalties | | | |
| 7 | Net short-term capital gain (loss) | | | |
| 8a | Net long-term capital gain (loss) | | | |
| 8b | Collectibles (28%) gain (loss) | | | |
| 8c | Unrecaptured section 1250 gain | | | |
| 9 | Net section 1231 gain (loss) <br> -49. | | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items | |
| | | A | | -11. |
| | | B | | 23. |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis | |
| 12 | Other deductions | | | |
| | | 17 | Other information | |

*See attached statement for additional information.

For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1120S.          Schedule K-1 (Form 1120S) 2004

JSA
4C1600 3.000

01/24/2005                    23-2767067                    26

MC000619

6711

| Schedule K-1 | | | | | | |
|---|---|---|---|---|---|---|

**Schedule K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

**2004**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0130

Tax year beginning _____, 2004
and ending _____, 20 ___

**Shareholder's Share of Income, Deductions, Credits, etc.**    ► See back of form and separate instructions.

**Part III**  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits & credit recapture |
| | -1,567. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| | -16. | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| | | A | -4. |
| | | B | 8. |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| 12 | Other deductions | | |
| | | 17 | Other information |

**Part I**  Information About the Corporation

**A**  Corporation's employer identification number
23-2767067

**B**  Corporation's name, address, city, state, and ZIP code
US MOBILCOMM, INC.

805 BRYN MAWR AVE
NEWTOWN SQUARE, PA  19073-4330

**C**  IRS Center where corporation filed return
CINCINNATI, OH 45999

**D**  ☐ Tax shelter registration number, if any _____

**E**  ☐ Check if Form 8271 is attached

**Part II**  Information About the Shareholder

**F**  Shareholder's identifying number
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

**G**  Shareholder's name, address, city, state and ZIP code
JEFFREY NORMAN
202 WEED ST.

NEW CANAAN, CT  06840

**H**  Shareholder's percentage of stock
ownership for tax year . . . . . . . . .  25.000000  %

For IRS Use Only

*See attached statement for additional information.

For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 2004

JSA
4C1600 3.000